IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| JOHN DOE,<br>　　　Plaintiff, | Case No. 4:25-cv-03058-RFR-MDN |
| Vs. | |
| THE UNIVERSITY OF<br>NEBRASKA- LINCOLN; | |
| TONI ANAYA,<br>*In her individual capacity*; | BRIEF IN SUPPORT OF<br>MOTION TO DISMISS<br>AMENDED COMPLAINT<br>ON BEHALF OF DEFENDANT<br>JANE ROE |
| MEAGAN COUNLEY,<br>*In her individual and official<br>capacities*; | |
| *and* | |
| JANE ROE<br>　　　Defendants. | |

**COMES NOW** Defendant, JANE ROE (hereinafter "Roe") by and through her Attorney of Record, Lynae Tucker Chellew, and submits this Brief in Support of her Motion to Dismiss pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6).

## INTRODUCTION

This Motion arises out of the filing of the Plaintiff's Amended Complaint wherein Defendant Roe is the named Defendant in Count V, Defamation and Defamation Per Se, alone. Causes of Action I-IV which raise an issue of federal question are not lodged against Ms. Roe and are instead lodged at the other Defendants. Filing No. 18.

On or about October 23, 2023, Ms. Roe became the victim of "stealthing", a form of sexual assault wherein during a sexual encounter the other party removes the contraceptive barrier without the other person's consent.[1] In October of 2023, both Ms. Roe and Mr. John Doe (hereinafter "Doe") were students at the University of Nebraska, Lincoln pursuing their academic and athletic passions as student athletes. During the Spring of 2023, Roe and Doe met and found they shared a physical and romantic interest in each other which progressed over portions of both the Spring 2023 and Fall 2023 semesters. Throughout this period, prior to the assault in October, Ms. Roe and Mr. Doe engaged in consensual sexual interactions. Until the assault giving rise to this

---

[1] Alexandra Brodsky, *'Rape-Adjacent': Imagining Legal Responses to Nonconsensual Condom Removal*, 32 COLUM. J. OF GENDER & L. 183 (2017), https://papers.ssrn.com/abstract=2954726.

case, the parties used condoms unless otherwise explicitly consented to by Ms. Roe.

Mr. Doe continued to date Ms. Roe as well as other people well into the Fall semester of 2023. Despite this, on or about October 22, 2023, Roe and Doe attended a party together wherein both parties consumed alcohol to a level of intoxication. In the early hours of the morning, October 23, 2023, Mr. Doe accompanied Ms. Roe to her apartment. Ms. Roe and Mr. Doe engaged in consensual kissing and consensual physical touch excluding contact with Ms. Roe's vaginal area. Ms. Roe declined to engage in sexual intercourse with Mr. Doe, in part, due to active menstruation. Mr. Doe became increasingly persistent that he had come over for sexual intercourse and that he could convince Ms. Roe to engage in sexual intercourse with him. Mr. Doe's badgering, coercion, and emotional manipulation resulted in the parties engaging in sexual intercourse with the use of a condom. At some point, without Ms. Roe's consent, Mr. Doe removed the condom, the condition precedent to Ms. Roe's consent, and proceeded to penetrate Ms. Roe, vaginally.

Ms. Roe felt trapped in her own room where she was alone with the respondent and was unsure of where her roommates were. Further, she was acutely aware that she could not fight him since he was much

3

stronger. It was not until after intercourse ceased that Ms. Roe became fully aware of Mr. Doe's independent choice to "stealth" Ms. Roe. Ms. Roe emotionally responded to this violation of trust and vulnerability and ended the romantic relationship with Mr. Doe after the October 2023 assault—immediately ending all trust and romantic interest she had in him.

Following the assault, Ms. Roe changed her behavior to avoid seeing Mr. Doe in and around the athletics complex. In February of 2024, after Ms. Roe confided in her roommate about her assault, her roommate encouraged her to inquire into whether she could receive support from the University through the Title IX process. Ms. Roe disclosed the assault to the Assistant Director of Athletic Compliance who then referred Ms. Roe to the Title IX office at the University. Shortly thereafter, Ms. Roe filed a formal complaint with the University Title IX office. Ms. Roe's complaint was made approximately 120 days after the assault, well within the University reporting recommendations and in compliance with the Federal Title IX Regulations.[2] Despite being

---

[2] *See* Memorandum No. 38 from Ted Carter, President of the University of Nebraska, on Procedures for Sexual Misconduct Reports Against Students (Nov. 11, 2021) (on file with University of Nebraska), https://equity.unl.edu/sites/unl.edu.chancellor.equity/files/media/file/Procedures%20for%20Sexual%20Misconduct%20Reports%20against%20Students.pdf. Stating:

on track to graduate in December 2024, Ms. Roe transferred to another

school because of the assault and her inability to feel safe on the same

campus as Mr. Doe knowing the Title IX matter would not be resolved

prior to the beginning of the Fall 2024 semester. This transfer resulted

in a delay in her graduation date until August 2025.

After Ms. Roe's formal Title IX Complaint, the parties attempted

informal resolution on more than one occasion, with no success. Ms. Roe

actively participated in the Title IX investigation through interviews and

providing evidence to the investigator. She also truthfully testified at the

Title IX hearing held on September 22, 2024. Mr. Doe declined to

participate in the investigation but did participate in the final hearing.

Following a hearing, Mr. Doe was found responsible for Sexual

Harassment and Sexual Assault, specifically Rape, through the Title IX

process and was expelled from the University as a sanction.

Mr. Doe appealed the University's decision alleging procedural

irregularities, abuse of discretion, and clearly erroneous factual finding.

Mr. Doe's appeal was unsuccessful. It was not until then that he

proceeded to file the above captioned retaliatory lawsuit encompassing

---

"Although the University does not limit the time frame for reporting sexual
misconduct to promote timely and effective review, the University strongly

claims arising out of two very different buckets of facts and supporting evidence: (1) The facts of the sexual assault against Ms. Roe and her disclosure of those facts and (2) the University's procedural actions during the Title IX hearing occurring on September 22, 2024.

## STANDARDS OF REVIEW

### I. Supplemental Jurisdiction

"'[J]urisdiction is power to declare the law,' and '[w]ithout jurisdiction the court cannot proceed at all in any cause.'" *Ruhrgas AG v. Marathon Oil Co.*, 526 U.S. 574, 577, 119 S. Ct. 1563, 143 L. Ed. 2d 760 (1999) (second alteration in original) (quoting *Steel Co. v. Citizens for a Better Env't*, 523 U.S. 83, 94, 118 S. Ct. 1003, 140 L. Ed. 2d 210 (1998)). Federal courts have limited jurisdiction. *See Great Lakes Gas Transmission Ltd. P'ship v. Essar Steel Minnesota LLC*, 843 F.3d 325, 328 (8th Cir. 2016). "[A]ny claim that is not compulsory" is permissive. Fed. R. Civ. P. 13(b). A permissive counterclaim requires "a basis of jurisdiction independent from that supporting the main claim." *Shelter Mut. Ins. Co. v. Pub. Water Supply Dist. No. 7 of Jefferson Cnty.*, 747 F.2d 1195, 1197 (8th Cir. 1984).

---

encourages individuals to report possible sexual misconduct within one hundred and eighty (180) calendar days of the last occurrence of the concerning conduct." *Id.*

A motion to dismiss under Rule 12(b)(1) "challenges whether the district court has subject matter jurisdiction to hear the matter." *Johnson v. United States*, 534 F.3d 958, 964 (8th Cir. 2008). "A court deciding a motion under Rule 12(b)(1) must distinguish between a 'facial attack' and a 'factual attack' on jurisdiction." *Carlsen v. GameStop, Inc.*, 833 F.3d 903, 908 (8th Cir. 2016) (quoting *Osborn v. United States*, 918 F.2d 724, 729 n.6 (8th Cir. 1990)). "In a facial attack, 'a defendant asserts that the complaint fails to allege sufficient facts to support subject matter jurisdiction;'" *Davis v. Anthony, Inc.*, 886 F.3d 674, 679 (8th Cir. 2018) (quoting *Kerns v. United States*, 585 F.3d 187, 193 (4th Cir. 2009)). Further, "[p]leading jurisdiction requires only 'a short and plain statement of the grounds for the court's jurisdiction,' while pleading the merits requires not just 'a short and plain statement of the claim,' but one that 'show[s] that the pleader is entitled to relief.'" *Huizenga v. Indep. Sch. Dist. No. 11*, 44 F.4th 806, 811 (8th Cir. 2022) (comparing Fed. R. Civ. P. 8(a)(2) with Fed. R. Civ. P. 8(a)(1)). "In a facial attack, 'the court restricts itself to the face of the pleadings, and the non-moving party receives the same protections as it would defending against a motion brought under Rule 12(b)(6)'" *Carlsen*, 833 F.3d at 908 (quoting *Osborn*, 918 F.2d at 729 n.6). To avoid dismissal under Rule 12(b)(6), "[a]

7

complaint must contain facts that, if 'accepted as true, . . . state a claim to relief that is plausible on its face.'" *Liscomb v. Boyce*, 954 F.3d 1151, 1153-54 (8th Cir. 2020) (quoting *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S. Ct. 1937, 173 L. Ed. 2d 868 (2009)). "Threadbare recitals of the elements of a cause of action, supported by mere conclusory statements," are not sufficient. *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S. Ct. 1937, 173 L. Ed. 2d 868 (2009). In applying this standard, the Court must assume the facts in the complaint to be true and take all reasonable inferences from those facts in the light most favorable to the plaintiff. *Morton v. Becker,* 793 F.2d 185, 187 (8th Cir. 1986); *see Waters v. Madson*, 921 F.3d 725, 734 (8th Cir. 2019). "However, [the Court] need not accept as true a plaintiff's conclusory allegations or legal conclusions drawn from the facts." *Glick v. W. Power Sports, Inc.*, 944 F.3d 714, 717 (8th Cir. 2019).

The doctrine of supplemental jurisdiction is traditionally "a doctrine of discretion, not of plaintiff's right." *United Mine Workers v. Gibbs*, 383 U.S. 715,  726 (1966). As the party asserting subject-matter jurisdiction in federal court, Plaintiffs bear the burden of proving jurisdiction is proper. *See, e.g., Compart's Boar Store, Inc. v. United States*, 829 F.3d 600, 604 (8th Cir. 2016).

8

The Federal courts can exercise supplemental jurisdiction over state-law claims that "are so related to claims in the action" that they are "part of the same case or controversy" as the federal claims. 28 U.S.C. § 1367(a). In determining whether a claim arises out of the same case or controversy, the Court must determine whether the state law claim arises out of the "common nucleus of operative facts" as the substantive federal claims. *Parker v. Scrap Metals Processors Inc.*, 468 F.3d 733, 743 (11th Cir. 2006) (citing *Gibbs*, 383 U.S. at 725). "Claims derive from a common nucleus of operative fact if they are 'such that a plaintiff would ordinarily be expected to try them all in one judicial proceeding.'" *Benchmark Ins. Co. v. SUNZ Ins. Co.*, 36 F.4th 766, 771 (8th Cir. 2022) (quoting *Gibbs*, 383 U.S. at 725). "In exercising its discretion, the district court should consider factors such as judicial economy, convenience, fairness, and comity." *Brown v. Mortgage Electronic Registration Systems, Inc.*, 738 F.3d 926, 933 (8th Cir. 2013). "Courts also look at whether there is a 'discernable overlap' between the operative facts underlying the federal and state claims." *Manderson v. Fairview Health Servs.*, No. 21-1797 (JRT/TNL), 2022 U.S. Dist. LEXIS 117447, at *23 (D. Minn. July 5, 2022) (citing *Hunt v. Up N. Plastics, Inc.*, 980 F. Supp. 1042, 1044 (D. Minn. 1997)). Whether the Federal court possess

supplemental jurisdiction is fact-based and, on a case-by-case basis. *See Achtman v. Kirby, McInerney & Squire, LLP*, 464 F.3d 328, 335 (2d Cir. 2006). "[If] a federal court concludes that it lacks subject-matter jurisdiction, the court must dismiss the complaint in its entirety." *Arbaugh v. Y&H Corp.*, 546 U.S. 500, 514, 126 S. Ct. 1235, 163 L. Ed. 2d 1097 (2006). "If the court has no jurisdiction, it has no power to enter a judgment on the merits and must dismiss the action." *Haywood v. Drown*, 556 U.S. 729, 769, 129 S. Ct. 2108, 173 L. Ed. 2d 920 (2009) (Thomas, J., dissenting) (quoting 10A C. Wright, A. Miller, & M. Kane, Federal Practice and Procedure § 2713, p. 239 (3d ed. 1998)."

## II. Failure to State a Claim

"Federal Rule of Civil Procedure 8 requires that a complaint present 'a short and plain statement of the claim showing that the pleader is entitled to relief.'" *Braden v. Wal-Mart Stores, Inc.*, 588 F.3d 585, 594 (8th Cir. 2009). "In order to meet this standard and survive a motion to dismiss under Rule 12(b)(6), 'a complaint must contain sufficient factual matter, accepted as true, to "state a claim to relief that is plausible on its face."'" *Id.* (citing *Ashcroft v. Iqbal*, 129 S. Ct. 1937, 1949 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 127 S. Ct. 1955 (2007))). "The plausibility standard requires a plaintiff to show at the pleading

stage that success on the merits is more than a 'sheer possibility.'" *Id.* "A complaint states a plausible claim for relief if its 'factual content…allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged.'" *Id.* (quoting *Iqbal,* 129 S. Ct. at 1949). "[T]he court must take the plaintiff's factual allegations as true." *Id.* "This tenet does not apply, however, to legal conclusions or 'formulaic recitation of the elements of a cause of action;' such allegations may properly be set aside." *Id.* "In addition, some factual allegations may be so indeterminate that they require 'further factual enhancement' in order to state a claim." *Id.* "Ultimately, evaluation of a complaint upon a motion to dismiss is 'a context-specific task that requires the reviewing court to draw on its judicial experience and common sense.'" *Id.* (quoting *Iqbal,* 129 S. Ct. at 1950).

## ARGUMENT

Plaintiff's attempts to shoehorn a state law claim for Defamation into this federal suit are unsuccessful for lack of supplemental subject-matter jurisdiction over Defendant Roe, as well as for failure to state a claim. For that reason, the Court, in its discretion, should find for Roe, and dismiss the Complaint against her in its entirety.

11

## I.    Lack of Jurisdiction

In determining whether to exercise supplemental jurisdiction over a state law claim, the federal court must first determine whether the movant is making a "facial" or "factual" attack of the alleged jurisdictional authority. In this matter, Ms. Roe brings a facial attack due to Plaintiff's failure to connect any federal law claim to the same factual basis out of which the state law claim arises as well as Plaintiff's failure to allege facts which may lead to a plausible outcome in the Plaintiff's favor.

Next, the federal court then must consider if the federal and state claims are closely enough connected to be "arising out of the common nucleus of operative fact." *United Mine Workers v. Gibbs,* 383 U.S. 715, 722, 86 S. Ct. 1130, 1137-38, 16 L. Ed. 2d 218 (1966). Plaintiff's case or controversy, for the purposes of this analysis, appears to be clear and cleanly differentiated between the facts giving rise to the federal claims and those giving rise to the state claim.

Plaintiff's federal causes of action and the allegations the Plaintiff relies on to support each claim are summarized as follows:

**COUNT I: Violation of Title IX**. Plaintiff alleges, "Nebraska discriminated against Mr. Doe on the basis of sex by granting

12

preferential treatment to his female accuser throughout the investigation and adjudication of her claim and manifesting prejudice against Mr. Doe as a male throughout the same." Filing No. 1 at ¶ 105. "Nebraska's decision to discipline Mr. Doe and issue sanctions against him was motivated and caused by its bias against him on the basis of his male sex." Filing No. 1 at ¶ 108.

**COUNT II: Violation of the Due Process Clause of the Fourteenth Amendment to the United States Constitution**.

Plaintiff alleges, "Mr. Doe had a property interest in his contractual relationship with Nebraska as a tuition paying student in good standing. As Mr. Doe did not commit a policy violation, he had a legitimate expectation in his continued education concurrent with his educational benefits." Filing No. 1 at ¶ 116. "Mr. Doe had a liberty interest in his reputation and status as student in good standing... Defendants erroneously stigmatized Mr. Doe as a student who committed a sexual misconduct violation and effected a change in his legal status by removing him from good standing with the University." Filing No. 1 at ¶ 117. "Defendants, by their unlawful actions, altered Mr. Doe's legal status as student in good standing by issuing an expulsion." Filing No. 1 at ¶ 118. "Defendants harmed Mr. Doe's liberty interest in his reputation

by their erroneous determination that he committed sexual harassment and sexual misconduct, which impairs his education prospects and will forever harm him when he applies to jobs that require background checks or character and fitness evaluations." Filing No. 1 at ¶ 119. "Defendants Counley and Anaya, acting on behalf of Nebraska, deprived Mr. Doe of his due process rights, including the right to an impartial decisionmaker." Filing No. 1 at ¶ 120).

**COUNT III: Violation of the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution**. Plaintiff alleges, "[t]hroughout the Title IX process at Nebraska, Mr. Doe was treated differently than Roe on the basis of sex." Filing No. 1 at ¶ 129.

**COUNT IV: Violation of the Equal Protection Clause of the Fourteenth Amendment to the United States Constitution**. Plaintiff alleges, "[t]hroughout the Title IX process at Nebraska, Mr. Laing was treated differently than Roe on the basis of sex." Filing No. 1 at ¶ 137).

After review of the allegations plead regarding the federal causes of action, the underlying controversary relating to Claims I through IV, are whether Mr. Doe was discriminated against on the basis of sex and

14

whether Mr. Doe was deprived of his constitutional rights through the procedural steps of the Title IX process.

Regarding Plaintiff's only state claim and only claim against Ms. Roe, **COUNT IV Defamation and Defamation Per Se**, the Plaintiff alleges, in relevant part, "[i]n communications with the Title IX Office, Defendant Roe purposely caused to be published false and defamatory statements, both directly and by implication, about Mr. Doe with the intent on harming Mr. Doe." Filing No. 1 at ¶ 144. "Specifically, Ms. Roe falsely alleged to the investigator and Title IX hearing panel that Mr. Doe had sexually assaulted or raped her and forced her to engage in sexual intercourse without her consent." Filing No. 1 at ¶ 145. "Ms. Roe knew these statements were false when she made them." Filing No. 1 at ¶ 146. "Defendant Roe, as alleged herein, made her statements with the design and intent of falsely painting Mr. Doe as a sexual predator. Defendant did so in a context that would cause reasonable listeners and readers to infer her intended defamatory meaning." Filing No. 1 at ¶ 147. "Defendant Roe's statements were defamatory per se because they falsely accused Mr. Doe of sexual harassment and misconduct, which at a minimum, prejudices Mr. Doe in his pursuit of his chosen profession or trade." Filing No. 1 at ¶ 149. "Defendant Roe published the lies to the

University, specifically the investigator and Title IX hearing panel."

Filing No. 1 at ¶ 150. It is clear that the underlying controversary

relating to the state law claim, defamation, is whether Ms. Roe's

statements regarding the sexual assault by Mr. Doe is false.[3]

The allegations contained in the state law claim are not closely

related to the case or controversy plead as the basis for the Plaintiff's

federal causes of action. See *Riazi v. Ally Fin., Inc.*, No. 4:17CV1705JCH,

2017 U.S. Dist. LEXIS 157011 (E.D. Mo. Sep. 26, 2017) (holding that

supplemental jurisdiction does not apply wherein the proof needed to

establish the federal claim is different from the proof needed to establish

the state claim).

> In the ordinary case, a defamation claim has four elements:
> (1) a false and defamatory statement concerning
> the plaintiff, (2) an unprivileged publication to a third
> party, (3) fault amounting to at least negligence on the part
> of the publisher, and (4) either actionability of the
> statement irrespective of special harm or the existence of
> special harm caused by the publication.

*Steinhausen v. Homeservices of Neb., Inc.*, 289 Neb. 927, 939-40 857

N.W.2d 816 (2015). The evidence required to prove the aforementioned

_____

[3] Neb. Rev. Stat. § 25-840 (Reissue 2008) provides that in actions for libel or slander:
"The truth in itself and alone shall be a complete defense unless it shall be proved by
the plaintiff that the publication was made with actual malice. Actual malice shall
not be inferred or presumed from publication." The Nebraska Supreme Court has

elements is limited to Ms. Roe's statements, the truth of those statements, and to whom those statements were made. In contrast, for the Plaintiff to prevail on his gender-discrimination based claims, he "'must show either direct evidence of discrimination or evidence that is sufficient to create an inference of discrimination under the McDonnell Douglas burden shifting framework.'" *Fatemi v. White*, 775 F.3d 1022, 1040 (8th Cir. 2015) (*quoting Butler v. Crittenden Cnty.*, 708 F.3d 1044, 1050 (8th Cir. 2013)). "Direct evidence is 'evidence showing a specific link between the alleged discriminatory animus and the challenged decision, sufficient to support a finding by a reasonable fact finder that an illegitimate criterion actually motivated the adverse . . . action.'" *Holmes v. Trinity Health*, 729 F.3d 817, 821 (8th Cir. 2013). The evidence in this case regarding gender discrimination claims would be limited to that of the other Defendants' actions and motives. Ms. Roe's alleged statements are wholly irrelevant to whether the other defendants discriminated against Mr. Doe and therefore does not rise to the level that the claims would be expected to be tried together by either the Courts or the parties.

---

defined "actual malice" in this context as "hate, spite, or ill will." *Turner v. Welliver*, 226 Neb. 275, 411 N.W.2d 298, 309 (1987).

As it relates to Mr. Doe's claim for due process violations in Title IX, to allege such a claim, a plaintiff "must plead: '(1) facts sufficient to cast doubt as to the accuracy of the outcome of the disciplinary proceeding; and (2) a causal connection between the flawed outcome and gender bias.'" *Doe v. Univ. of St. Thomas*, 240 F. Supp. 3d 984, 990 n.1 (D. Minn. 2017) (quoting *Sahm v. Miami Univ.*, 110 F. Supp. 3d 774, 777-78 (S.D. Ohio 2015)). The "core of the concept [of substantive due process is] protection against arbitrary action" by the government. *Putnam v. Keller,* 332 F.3d 541, 547 (8th Cir. 2003) (quoting *Cnty of Sacramento v. Lewis*, 523 U.S. 833, 845 (1998)). "While due process protection in the substantive sense limits what the government may do in both its legislative, and its executive capacities, criteria to identify what is fatally arbitrary differ depending on whether it is legislation or a specific act of a governmental officer that is at issue." *Lewis*, 523 U.S.at 846 (internal citations omitted). "In other words, to establish a substantive due process claim, [Plaintiff] has to show that the [UNL] officials' arbitrary action 'shocks the conscience.'" *Doe v. Univ. of Neb.*, 451 F. Supp. 3d 1062 (D. Neb. 2020) (Internal citations omitted). The evidence in this case regarding Plaintiff's constitutional claims would also be limited to that of the other Defendants' actions and motives and

18

Ms. Roe's alleged statements are wholly irrelevant to whether the other

defendants violated any constitutional right of Mr. Doe and therefore

does not rise to the level that the claims would be expected to be tried

together by either the Courts or the parties.

For the above reasons, Defendant Roe respectfully requests the

Court find the state-law allegations against her are not closely connected

to the federal claims and therefore should be dismissed for lack of subject

matter jurisdiction.

## II. Failure to State a Claim

As discussed above,

> [i]n the ordinary case, a defamation claim has four
> elements: (1) a false and defamatory statement concerning
> the plaintiff, (2) an unprivileged publication to a third
> party, (3) fault amounting to at least negligence on the part
> of the publisher, and (4) either actionability of the
> statement irrespective of special harm or the existence of
> special harm caused by the publication.

*Steinhausen v. Homeservices of Neb., Inc.*, 289 Neb. 927, 857 N.W. 2d 816

(2015). Even when the facts alleged by Mr. Doe are taken in the light

most favorable to him, his Complaint fails to allege the necessary facts to

show plausible success on his claim due to Ms. Roe's statements and

publication being covered by privilege. Without plausible success on all

elements, Plaintiff's claim must be dismissed for failure to state a claim.

19

For that reason, Defendant Roe turns to the second element of Defamation.

## A. An unprivileged publication to a third party

"The term 'unprivileged' refers to the alleged defamer's inability to demonstrate that he was in some way "privileged" to make the defamatory communication." See *Joseph v. Connor* 74 V.I. 101, 111 (Super. Ct. 2021). *See also* Restatement (Second) of Torts §§ 557, 558(b), 568(1), (2), 583-592A, 593-598, 599-605A. "The types of privilege defenses available fall into two categories, 'absolute privileges,' and 'conditional privileges.'" *Joseph*, 74 V.I. at 111. "Privilege, however, can be abused in such a way as to subject to privileged defamer to liability despite his privilege."[4] *Id.* "A conditional privilege against liability for defamation arises in settings where society has an interest in promoting free, but not absolutely unfettered, speech. *See, e.g., Onat v. Penobscot Bay Medical Center*, 574 A.2d 872, 874 (Me. 1990) (hospital peer review); *Gautschi v. Maisel*, 565 A.2d 1009, 1011 (Me. 1989) (tenure review). *See generally* Restatement § 566, comment b. *See also Lester v. Powers*, 596 A.2d 65

---

[4] "If the publication is made for the purpose of protecting the interest in question, the fact that the publication is inspired in part by resentment or indignation at the supposed misconduct of the person defamed does not constitute an abuse of the privilege." *See Heidi Nelson v. Lake Elmo Bank,* 75 F.4th 932, 943 (8th Cir. 2023).

(Me. 1991). "A communication is privileged if made bona fide by one who has an interest in the subject matter to one who also has an interest in it or stands in such relation that it is a reasonable duty, or is proper, for the writer to give the information." *Kloch v. Ratcliffe*, 221 Neb. 241, 375 N.W.2d 916 (1985); *Dangberg v. Sears, Roebuck & Co.*, 198 Neb. 234, 252 N.W.2d 168 (1977); *Hall v. Rice, 117 Neb.* 813, 223 N.W. 4 (1929) (citing *Wise v. Brotherhood of Locomotive F. and E.*, 252 F. 961 (8th Cir. 1918)).

Ms. Roe's statements regarding her having been sexually assaulted and made, both, in the process of pursuing the benefit of Title IX, made to the proper individuals are protected by both absolute and conditional privilege.

    i.   <u>Absolute</u>

"The doctrine of absolute privilege bars claims for libel or slander involving statements made in judicial proceedings as well as in quasi-judicial proceedings where the matter has some relation to the proceeding." *Brooks v. Pauli*, No. A-17-716, 2018 Neb. App. LEXIS 174 (Ct. App. June 19, 2018) (citing *McKinney v. Okoye*, 282 Neb. 880, 806 N.W.2d 571 (2011)); *See Beckenhauer v. Predoehl*, 215 Neb. 347, 349, 338 N.W.2d 618, 620 (1983) ("[i]t is a well-established rule that libelous matter in a pleading which is relevant to, or has some reasonable

21

relation to, the judicial proceeding in which it is filed is absolutely privileged"). Title IX is a quasi-judicial proceeding and is thus covered by the umbrella of absolute privilege.

In determining whether a proceeding is quasi-judicial, the Court must take into consideration "whether the proceeding has 'all of the trappings of an adjudicatory tribunal,' is 'designed to adjust the rights or liabilities of the parties before it,' and features an 'impartial decisionmaker'" (footnotes omitted)). *Van der Stelt v. Georgetown Univ.*, Civil Action No. 23 - 2212 (LLA), 2025 U.S. Dist. LEXIS 61009 (D.D.C. Mar. 31, 2025) (quoting *Park v. Brahmbhatt*, 234 A.3d 1212, 1215 (D.C. 2020)). Judicial privilege should be applied when "the statements were made in contemplation of litigation to the very individuals who would have an interest in the outcome of such litigation." *Id.*

The Title IX Regulations published by the Department of Education specifically lay out rules which are to be followed which run adjacent to the underpinnings of the judicial system including: notice requirements[5], evidence[6], hearing procedures[7], impartiality[8], privilege[9],

---

[5] *See* 34 C.F.R. § 106.45(b)(2).
[6] *See* C.F.R. § 106.45(b)(5)(vi) (stating that evidence subject to inspection and review must include inculpatory and exculpatory evidence whether obtained from a party or from another source). 34 C.F.R. § 106.45(b)(vi) requires review and inspection of evidence "directly related to the allegations." That universe of evidence is not

innocent until proven otherwise[10], and the opportunity to appeal adverse

findings.[11] Similar to the facts in *Doe v. Univ. of Ark.-Fayetteville*, No.

5:18-CV-05182, 2019 U.S. Dist. LEXIS 57889 (W.D. Ark. Apr. 3, 2019),

where the Court found that the Title IX proceeding was quasi-judicial,

the proceedings in this matter included hearing panel members in a

position where an adverse decision on their part may result in a lawsuit

for damages by disappointed students, such as the instant claim.

Further, "Title IX regulations and the due process clause of the

Fourteenth Amendment work in conjunction to ensure that hearing

panel members and university officials act constitutionally in

adjudicating sexual assault claims." *Id.* For these reasons, Title IX is a

quasi-judicial proceeding affording Ms. Roe absolute privilege therefore

element two of Defamation cannot be met in this matter.

---

screened for relevance, but rather is measured by whether it is "directly related to
the allegations." However, the investigative report must summarize "relevant"
evidence, and thus at that point the rape shield protections would apply to preclude
inclusion of the investigative report of irrelevant evidence.
[7] *See* C.F.R. § 106.45(b)(6).
[8] C.F.R. § 106.45(b)(1) requires recipients to adopt a grievance process that requires
Title IX Coordinators, investigators, decision-makers, and persons who facilitate
informal resolutions to be free from conflicts of interest and bias and trained to serve
impartially without prejudging the facts at issue.
[9] C.F.R. § 106.45(b)(1) protects any legally recognized privilege from being pierced
during a grievance process.
[10] CFR Part 106.45(b)(1) requires recipients to adopt a grievance process that
presumes the non-responsibility of respondents until conclusion of the grievance
process.
[11] See CFR Part 106.45(b)(8).

ii.    Conditional

Relevant here, the Restatement (Second) of Torts § 594 states: "[a]n occasion makes a publication conditionally privileged if the circumstances induce a correct or reasonable belief that (a) there is information that affects a sufficiently important interest of the publisher, and (b) the recipient's knowledge of the defamatory matter will be of service in the lawful protection of the interest."

In *Nelson v. Lake Elmo Bank*, the Court held that the circumstances there induced "a reasonable belief that the incident with Nelson affected a sufficiently important interest to Alvarado—her job. Alvarado reasonably believed that her family's knowledge of Nelson's conduct would help her decide whether to report the incident to her employer—helping to protect her job. . . . Alvarado's statements to her family and boyfriend were found to be conditionally privileged." 75 F.4th 932 (8th Cir. 2023) (internal citations omitted). Similarly, in this case, Ms. Roe had a sufficiently important interest in her education and disclosure of the allegations against Mr. Doe were done so through a confidential, governmentally created process intended to prevent sexual harassment. A reasonable inference can be made that the disclosure by Ms. Roe was made, at least in part, with the intent of availing herself of

24

the intended benefit of the Title IX process. For those reasons, Ms. Roe's statements were conditionally privileged and Mr. Doe is unable to plausibly meet the standard required for the second element of Defamation.

**B. Plaintiff is a Limited-Purpose Public Figure and failed to factually establish "actual malice"**

Although Nebraska has very limited caselaw on this issue, the state and federal Courts across the country have opined on similar issues for nearly 50 years. "The First Amendment prohibits public officials or public figures from recovering damages for defamatory falsehoods concerning issues of public interest and concern unless they prove 'that the statement was made with 'actual malice' -- that is, with knowledge that it was false or with reckless disregard of whether it was false or not.'" *Nelson Auto Ctr., Inc. v. Multimedia Holdings Corp.*, 951 F.3d 952 (8th Cir. 2020)(*citing New York Times Co. v. Sullivan*, 376 U.S. 254, 279-80, 84 S. Ct. 710, 11 L. Ed. 2d 686 (1964); see Curtis Publ'g Co. v. Butts, 388 U.S. 130, 164, 87 S. Ct. 1975, 18 L. Ed. 2d 1094 (1967) (Warren, C.J., concurring) (extending the rule in New York Times to public figures, that is, persons "intimately involved in the resolution of important public questions or, by reason of their fame, shape events in areas of concern to

society at large")). In Gertz, the Supreme Court held that the public

figure category is broader than persons who become public figures based

on fame. "More commonly, an individual voluntarily injects himself or is

drawn into a particular public controversy and thereby becomes a public

figure for a limited range of issues." *Gertz v. Robert Welch, Inc.*, 418 U.S.

323, 347, 351, 94 S. Ct. 2997, 41 L. Ed. 2d 789 (1974). Further,

> "Individuals who do not seek publicity or consent to it, but
> through their own conduct or otherwise become a subject of
> public interest, may become limited public figures. Those
> who commit crime or are accused of it may wish to avoid
> publicity, but are nevertheless persons of public interest,
> concerning whom the public is entitled to be informed."

Restatement (Second) of Torts § 652D, comment f (1976). Athletes

have been found to be public figures by the Courts on multiple-

occasions.[12] For example, a professional football player was

classified as a limited purpose public figure because of the

---

[12] See *Curtis Publ'g Co. v. Butts*, 388 U.S. 130, 154-55, 87 S. Ct. 1975, 18 L. Ed. 2d
1094 (1967) (holding a college football coach was a public figure for libel purposes);
*Chuy v. Philadelphia Eagles Football Club*, 595 F.2d 1265, 1280 (3d Cir. 1979)
("Professional athletes, at least as to their playing careers, generally assume a
position of public prominence. Their contractual disputes . . . command the attention
of sports fans."); *Time, Inc. v. Johnston*, 448 F.2d 378, 380 (4th Cir. 1971) (including
"athletes" in the category of public figures who are "involved in issues in which the
public has a justified and important interest"); *Cepeda v. Cowles Mag. & Broad., Inc.*,
392 F.2d 417, 419-20 (9th Cir. 1968) (considering a professional baseball player as a
public figure). *Miljas v. Greg Cohen Promotions, LLC*, 536 F. Supp. 3d 409 (S.D. Iowa
2021).

inevitable publicity that accompanies such a position.[13]  Plaintiff
in this matter is no different. John Doe is a Team USA and NCAA
Men's gymnast with successes including ranking 3rd in Pommel
and Vault and 2nd in Bars during his team competition on April
26, 2025. He has also been successful as a 4th place finisher at the
2024 NCAA Team Men's Gymnastics Championships[14] and at the
time of the allegations had recently placed 2nd place at the 2022
OOFOS U.S. Gymnastics Championships in Tampa, Florida. John
Doe currently does, and did at the time of the allegations, receive
income from his name, image, and likeness.[15]

        The Courts have recognized that "Gertz establishes a two-pronged
analysis to determine if a plaintiff is a [limited-purpose] public figure."
*Clark v. ABC, Inc.*, 684 F.2d 1208, 1218 (6th Cir. 1982) (citing *Gertz,* 418

---

[13] See *Chuy v. Philadelphia Eagles Football Club*, 595 F.2d 1265 (3d Cir. 1979)
(holding where a person has, however, chosen to engage in a profession which draws
him regularly into regional and national view and leads to "fame and notoriety in the
community," even if he has no ideological thesis to promulgate, he invites public
discussion).

[14]   See attached public records available through the University of Nebraska Lincoln Athletic
Department. The records are redacted to remove John Doe's legal name from the documents.

[15] The court may, in undertaking a 12(b)(6) analysis, take judicial notice of "matters
of public record, orders, items appearing in the record of the case, and exhibits
attached to the complaint." Golf Vill. North, LLC v. City of Powell, 14 F.4th 611, 617
(6th Cir. 2021) (quoting Meyers v. Cincinnati Bd. of Educ., 983 F.3d 873, 880 (6th
Cir. 2020)). See also *Passa v. City of Columbus* 123 F. App'x 694, 697 (6th Cir. 2005)
(holding Courts may consider public records for the truth of the statements contained
within them only when the "contents prove facts whose accuracy cannot reasonably
be questioned.).

U.S. at 345, 352). "First, a 'public controversy' must exist." *Id.* "Second, the nature and extent of the individual's involvement in the controversy must be ascertained[,]" *id.*, so that the court can determine whether the plaintiff voluntarily injected itself into the particular public controversy giving rise to the alleged defamation, *Gertz*, 418 U.S. at 345, 351. "A 'public controversy' is 'a real dispute, the outcome of which affects the general public or some segment of it in an appreciable way.'" *Thomas M. Cooley Law Sch. v. Kurzon Strauss, LLP*, 759 F.3d 522 (6th Cir. 2014) (*citing Waldbaum v. Fairchild Pub., Inc.*, 627 F.2d 1287, 1296, 201 U.S. App. D.C. 301 (D.C. Cir. 1980). "In the second stage, we determine the nature and extent of a plaintiff's participation in a public controversy by considering three factors: 'first, the extent to which participation in the controversy is voluntary; second, the extent to which there is access to channels of effective communication in order to counteract false statements; and third, the prominence of the role played in the public controversy.'" *Gertz*, 418 U.S. at 344-45. *See also Wolston v. Reader's Digest Assoc., Inc.*, 443 U.S. 157, 165-68, 99 S. Ct. 2701, 61 L. Ed. 2d 450 (1979)).

28

    i.   <u>Public Controversy</u>

"The First Amendment prohibits public officials or public figures from recovering damages for defamatory falsehoods concerning issues of public interest and concern unless they prove that the statement was made with 'actual malice' — that is, with knowledge that it was false or with reckless disregard of whether it was false or not." *Nelson Auto Ctr., Inc. v. Multimedia Holdings Corp.*, 951 F.3d 952, 956 (8th Cir. 2020) (cleaned up) (quoting *New York Times Co. v. Sullivan*, 376 U.S. 254, 279-80, 84 S. Ct. 710, 11 L. Ed. 2d 686 (1964)).[16]

Here, sexual assault on college campuses is a matter of public interest. The Supreme Court has stated that "speech addresses matters of public concern 'when it can be fairly considered as relating to any matter of political, social, or other concern to the community' or when the subject is 'of general interest and of value and concern to the public.'" *Fredin v. Middlecamp*, 500 F. Supp. 3d 752 (D. Minn. 2020) (Internal citations omitted). The content of the speech in *Fredin v. Middlecamp* addressed harassment and rape, and more specifically, the subject of women coming forward to share their experiences in this regard. *Id.* The

---

[16] *See also Moreno v. Crookston Times Printing Co.*, 610 N.W.2d 321, 329 (Minn. 2000) (defining "actual malice" and noting that "it is important to distinguish between 'actual malice' and 'common law malice'").

*Medlin* court held that the overall subject of the alleged defamatory statement, sexual harassment and rape, "is a topic of public interest to society at large, rather than simply a matter of private concern." 500 F. Supp. 3d 752 (D. Minn. 2020).

### ii. Plaintiff's Participation

The Court must determine the "nature and extent of a plaintiff's participation in a public controversy." See *Thomas M. Cooley Law Sch. v. Kurzon Strauss, LLP*, 759 F.3d 522 (6th Cir. 2014). By Plaintiff's own statements, Plaintiff and Roe attended a party wherein Roe consumed alcohol[17], Roe testified that she had been drinking excessively[18], Plaintiff engaged in sexual intercourse with Roe[19], during which he removed the condom[20]. His choice to engage in sexual intercourse with an intoxicated woman without the use of a condom plainly meets the requirement to show that he injected himself into the controversy at the crux of the alleged defamation and played a role in that controversy.

### iii. Actual Malice

If a plaintiff is determined to be a public official, public figure, or limited-purpose public figure, then the plaintiff has the burden of

---

[17] Filing No. 18 at ¶ 39.
[18] Filing No. 18 at ¶ 70.
[19] Filing No. 18 at ¶ 44.

30

establishing by clear and convincing evidence that the defamatory statement was made with "'actual malice" -- that is, with knowledge that it was false or with reckless disregard of whether it was false or not." *N.Y. Times Co. v. Sullivan,* 376 U.S. 254, 280 (1964). "Actual malice 'may be alleged generally,' but 'to make out a plausible malice claim, a plaintiff must still lay out enough facts from which malice might reasonably be inferred.'" *Id.* at 958 (citing Fed. R. Civ. P. 9(b) (first quote); *Schatz v. Republican State Leadership Comm.*, 669 F.3d 50, 58 (1st Cir. 2012) (second quote)). Therefore, a complaint "must allege 'enough fact[s] to raise a reasonable expectation that discovery will reveal evidence'" that a statement was published knowing it was false or reckless disregard for whether it was false. *Id. Miljas v. Greg Cohen Promotions, LLC*, 536 F. Supp. 3d 409 (S.D. Iowa 2021). Plaintiff fails to meet the pleading requirements for a plausible finding of actual malice.

For the above reasons, Defendant Roe respectfully requests the Court find Plaintiff failed to state a claim and therefore should be dismissed.

---

[20] Filing No. 18 at ¶ 44.

## CONCLUSION

For all of the above reasons, Defendant Roe respectfully requests the Court dismiss Plaintiffs Amended Complaint against Roe in its entirety, because the Court lacks subject matter jurisdiction, and because Plaintiff's Amended Complaint failed to state a claim.

Respectfully Submitted,

JANE ROE, DEFENDANT

By:    *s/Lynae Tucker-Chellew*
       LYNAE TUCKER-CHELLEW #27521
       Attorney for Defendant
       Dornan, Howard, Breitkreutz,
       Dahlquist & Klein PC LLO
       1403 Farnam Street, Suite 232
       Omaha, Nebraska 68102
       (402) 884-7044 (phone)
       (402) 884-7045 (fax)
       Lynae@dltlawyers.com

## CERTIFICATE OF SERVICE

I hereby certify that on June 9, 2025 I electronically filed the foregoing document with the Clerk of the District Court using the CM/ECF system which automatically sent notification of such filing all attorneys of record. Parties served by the CM/ECF system are as follows:

JOHN DOE
(Plaintiff)

Attorney for Plaintiff
Benjamin North, Virginia Bar No. 97439
BINNALL LAW GROUP, PLLC
717 King Street, Suite 200
Alexandria, Virginia 22314
Telephone: (703) 888-1943
Fax: (703) 888-1930
ben@binnall.com


_s/Lynae Tucker-Chellew_
Lynae Tucker-Chellew #27521
Attorney for Defendant, Jane Roe

33

# NCAA Gymnastics Score Sheet

Teams: Home: Florida Storm Gymnastics | Visitor: Georgia United Men's Gymnastics

Date: Apr 26, 2025 | Place: Broward County Convention Center | Attendance: 0

## FLOOR

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Simon Bolshakov 193 | 3.2 | 8.2 | 8.0 | | | | | 11.300 |
| 2 | Christian Kuzdra 198 | 2.9 | 8.9 | 8.8 | | | | | 11.750 |
| 3 | Noah Pokigo 200 | 3.2 | 8.6 | 8.5 | | | | | 11.750 |
| 4 | Nicholas Irving 196 | 3.9 | 7.9 | 7.8 | | | | -0.2 | 11.550 |
| 5 | Cooper Brown 194 | 3.4 | 7.2 | 7.4 | | | | | 10.700 |

Floor Score: 46.350    Running Score: 46.350

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Matti Brown 160 | 3.7 | 7.1 | 7.3 | | | | | 10.900 |
| 2 | Nathan Gruwell 162 | 3.6 | 7.4 | 7.2 | | | | -0.1 | 10.800 |
| 3 | Aiden Whitehead 167 | 4.0 | 7.3 | 7.4 | | | | | 11.350 |
| 4 | Cooper Wood 168 | 3.4 | 8.1 | 8.0 | | | | -0.3 | 11.150 |

Floor Score: 44.200    Running Score: 44.200

## POMMEL

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Josh George 195 | 4.0 | 8.3 | 8.1 | | | | | 12.200 |
| 2 | Christian Kuzdra 198 | 3.2 | 7.8 | 7.5 | | | | | 10.850 |
| 3 | Nicholas Irving 196 | 3.0 | 7.9 | 7.7 | | | | | 10.800 |
| 4 | Noah Pokigo 200 | 3.6 | 6.6 | 6.2 | | | | | 10.000 |
| 5 | Simon Bolshakov 193 | 2.6 | 7.5 | 7.0 | | | | | 9.850 |

Pommel Score: 43.850    Running Score: 90.200

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Nathan Gruwell 162 | 2.5 | 6.8 | 6.4 | | | | | 9.100 |
| 2 | Samuel Maddox 165 | 3.0 | 8.4 | 8.7 | | | | | 11.550 |
| 3 | ▮▮▮ 163 | 3.6 | 8.3 | 8.4 | | | | | 11.950 |
| 4 | Chad Quermann 166 | 3.4 | 8.8 | 8.6 | | | | | 12.100 |
| 5 | Matti Brown 160 | 2.7 | 7.9 | 8.1 | | | | | 10.400 |

Pommel Score: 46.000    Running Score: 90.200

## RINGS

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Noah Pokigo 200 | 3.2 | 7.3 | 6.9 | | | | -1.0 | 9.300 |
| 2 | Josh George 195 | 3.8 | 7.0 | 7.2 | | | | | 10.900 |
| 3 | Simon Bolshakov 193 | 2.3 | 7.6 | 7.7 | | | | -0.3 | 9.650 |
| 4 | Nicholas Irving 196 | 3.1 | 7.9 | 8.0 | | | | | 11.050 |
| 5 | Christian Kuzdra 198 | 3.1 | 8.2 | 7.9 | | | | | 11.150 |

Rings Score: 42.750    Running Score: 132.950

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Cooper Wood 168 | 2.8 | 7.6 | 7.6 | | | | -1.3 | 9.100 |
| 2 | Ethan Emry 161 | 2.6 | 8.0 | 7.9 | | | | | 10.550 |
| 3 | Joe Maddox 164 | 2.7 | 7.6 | 7.3 | | | | | 10.150 |
| 4 | Aiden Whitehead 167 | 3.6 | 8.6 | 8.9 | | | | | 12.350 |

Rings Score: 42.150    Running Score: 132.350

## VAULT

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Noah Pokigo 200 | 2.8 | 9.2 | 9.1 | | | | | 11.950 |
| 2 | Cooper Brown 194 | 2.4 | 9.2 | 9.2 | | | | | 11.600 |
| 3 | Christian Kuzdra 198 | 0.0 | 10.0 | 10.0 | | | | | 0.000 |
| 4 | Nicholas Irving 196 | 3.8 | 9.3 | 9.4 | | | | | 12.950 |
| 5 | Kris Wilson 202 | 3.6 | 8.8 | 8.7 | | | | | 12.350 |

Vault Score: 48.850    Running Score: 181.800

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Ethan Emry 161 | 2.4 | 8.6 | 8.5 | | | | | 10.950 |
| 2 | Aiden Whitehead 167 | 3.6 | 8.9 | 9.0 | | | | | 12.550 |
| 3 | ▮▮▮ 163 | 4.0 | 9.5 | 9.4 | | | | | 13.450 |
| 4 | Nathan Gruwell 162 | 4.4 | 9.2 | 9.4 | | | | -0.1 | 13.600 |

Vault Score: 50.550    Running Score: 182.900

## P. BAR

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Simon Bolshakov 193 | 2.1 | 9.1 | 9.2 | | | | | 11.250 |
| 2 | Josh George 195 | 3.7 | 9.2 | 9.0 | | | | | 12.150 |
| 3 | Christian Kuzdra 198 | 3.0 | 8.8 | 8.9 | | | | | 11.850 |
| 4 | Nicholas Irving 196 | 2.6 | 7.7 | 7.9 | | | | | 10.400 |
| 5 | Kris Wilson 202 | 2.7 | 7.9 | 7.9 | | | | | 10.600 |

P. Bar Score: 46.500    Running Score: 228.300

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Ethan Emry 161 | 2.2 | 8.7 | 8.4 | | | | | 10.750 |
| 2 | Aiden Whitehead 167 | 2.5 | 9.7 | 9.6 | | | | | 12.150 |
| 3 | Nathan Gruwell 162 | 3.0 | 6.9 | 7.1 | | | | | 10.000 |
| 4 | Chad Quermann 166 | 2.5 | 9.1 | 9.2 | | | | | 11.650 |

P. Bar Score: 44.550    Running Score: 227.450

## H. BAR

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Christian Kuzdra 198 | 2.2 | 7.2 | 7.6 | | | | | 9.600 |
| 2 | Nicholas Irving 196 | 2.5 | 8.6 | 8.7 | | | | | 11.150 |
| 3 | Simon Bolshakov 193 | 3.2 | 8.2 | 8.5 | | | | | 11.700 |
| 4 | Kris Wilson 202 | 2.9 | 8.7 | 8.9 | | | | | 11.700 |

H. Bar Score: 44.000    Running Score: 272.300

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Ethan Emry 161 | 1.9 | 7.5 | 7.9 | | | | | 9.600 |
| 2 | ▮▮▮ 163 | 3.4 | 9.1 | 9.4 | | | | | 12.650 |
| 3 | Nathan Gruwell 162 | 1.3 | 6.1 | 6.0 | | | | -2.0 | 5.350 |
| 4 | Chad Quermann 166 | 2.5 | 8.0 | 8.4 | | | | | 10.700 |

H. Bar Score: 38.300    Running Score: 265.750

Final Team Score: 272.300

Final Team Score: 265.750

## All-Arounders

| | Irving | Kuzdra |
|---|--------|--------|
| FX | 11.550 | 11.750 |
| PH | 10.800 | 10.850 |
| SR | 11.050 | 11.150 |
| VT | 12.950 | 0.000 |
| PB | 10.400 | 11.850 |
| HB | 11.150 | 9.600 |
| AA | 67.900 | 55.200 |

All-Arounders

Judge's Signatures   *FX        *PH        *SR        *VT        *PB        *HB

*Head Judge     FX        PH        SR        VT        PB        HB

Coach's Signature                              Coach's Signature

ProScore v5.10.5 - Copyright 1993-2025 Auburn Electronics Group - Licensed to: Twister Gymnastics

# NCAA Gymnastics Score Sheet

Teams: Home **Indy-Hio Hyenas**  Visitor **Iowa GymACT**

Date **Apr 26, 2025**  Place **Broward County Convention Center**  Attendance **0**

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| **F** | 1 | Duncan Beckel 209 | 3.8 | 6.3 | 6.3 | | | | -0.3 | 9.800 |
| **L** | 2 | Jake Ford 210 | 4.0 | 8.8 | 8.8 | | | | | 12.800 |
| **O** | 3 | Max Ford 211 | 4.5 | 8.5 | 8.3 | | | | | 12.900 |
| **O** | 4 | Cam Timberlake 222 | 4.3 | 8.7 | 8.6 | | | | | 12.950 |
| **R** | 5 | Blake Richardson 215 | 4.5 | 8.6 | 8.8 | | | | | 13.200 |

Floor Score: 51.850  Running Score: 51.850

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | 1 | Max Ford 211 | 2.2 | 9.2 | 9.1 | | | | | 11.350 |
| **O** | 2 | Cam Timberlake 222 | 2.7 | 8.1 | 7.9 | | | | | 10.700 |
| **M** | 3 | Logan Schmitt 218 | 3.3 | 6.2 | 5.6 | | | | | 9.200 |
| **M** | 4 | Aaron Bayer 208 | 3.3 | 6.6 | 7.2 | | | | | 10.200 |
| **E** | 5 | Xander Kelley 212 | 3.9 | 8.3 | 8.4 | | | | | 12.250 |
| **L** | | | | | | | | | | |

Pommel Score: 44.500  Running Score: 96.350

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| **R** | 1 | David Wallace 223 | 3.5 | 7.6 | 7.5 | | | | | 11.050 |
| **I** | 2 | Aaron Bayer 208 | 3.4 | 8.3 | 8.5 | | | | | 11.800 |
| **N** | 3 | Cam Timberlake 222 | 3.8 | 8.7 | 8.4 | | | | -0.3 | 12.050 |
| **G** | 4 | Drew Mitchell 213 | 3.3 | 6.5 | 6.9 | | | | | 10.000 |
| **S** | 5 | Duncan Beckel 209 | 4.6 | 8.6 | 8.2 | | | | | 13.000 |

Rings Score: 47.900  Running Score: 144.250

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| **V** | 1 | Cam Timberlake 222 | 4.4 | 9.4 | 9.3 | | | | | 13.750 |
| **A** | 2 | Blake Richardson 215 | 3.6 | 9.0 | 9.1 | | | | | 12.650 |
| **U** | 3 | William Sauer 217 | 4.4 | 9.0 | 8.9 | | | | -0.1 | 13.250 |
| **L** | 4 | David Wallace 223 | 4.0 | 8.2 | 8.3 | | | | | 12.250 |
| **T** | 5 | Max Ford 211 | 4.4 | 9.0 | 9.2 | | | | | 13.500 |

Vault Score: 53.150  Running Score: 197.400

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | 1 | Drew Mitchell 213 | 2.7 | 8.8 | 8.9 | | | | | 11.550 |
| **B** | 2 | David Wallace 223 | 3.2 | 8.3 | 8.6 | | | | | 11.650 |
| **A** | 3 | Max Ford 211 | 4.2 | 8.8 | 8.5 | | | | | 12.850 |
| **R** | 4 | Logan Schmitt 218 | 3.5 | 8.8 | 8.8 | | | | | 12.450 |
| **S** | 5 | Aaron Bayer 208 | 3.7 | 8.7 | 8.8 | | | | | 12.450 |

P. Bar Score: 49.250  Running Score: 246.650

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| **H** | 1 | Joseph St Onge 221 | 2.4 | 6.9 | 6.5 | | | | | 9.100 |
| **B** | 2 | Max Ford 211 | 3.3 | 9.3 | 9.5 | | | | | 12.700 |
| **A** | 3 | Aaron Bayer 208 | 3.8 | 7.6 | 7.5 | | | | | 11.350 |
| **R** | 4 | Jake Ford 210 | 3.6 | 9.1 | 9.3 | | | | | 12.800 |
| | 5 | William Sauer 217 | 3.9 | 8.3 | 8.5 | | | | | 12.300 |

H. Bar Score: 49.150  Running Score: 295.800

Final Team Score: 295.800

### Visitor

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Jake Porrey 188 | 3.7 | 8.2 | 8.0 | | | | | 11.800 |
| | 2 | Max Racutt 189 | 4.4 | 8.5 | 8.3 | | | | | 12.800 |
| | 3 | Aidan Murray 187 | 4.4 | 7.8 | 8.0 | | | | | 12.300 |
| | 4 | Nolan Levy 184 | 4.2 | 8.4 | 8.5 | | | | | 12.650 |
| | 5 | Raif Schaffner 191 | 5.1 | 8.2 | 8.2 | | | | | 13.300 |

Floor Score: 51.050  Running Score: 51.050

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Ethan Rolandelli 190 | 2.8 | 7.6 | 7.3 | | | | | 10.250 |
| | 2 | Jake Porrey 188 | 3.1 | 7.9 | 7.5 | | | | | 10.800 |
| | 3 | Aidan Murray 187 | 3.2 | 6.6 | 6.0 | | | | | 9.500 |
| | 4 | Raif Schaffner 191 | 4.2 | 3.5 | 3.6 | | | | | 7.750 |
| | 5 | Gabe Fry 181 | 3.0 | 7.6 | 7.5 | | | | | 10.550 |

Pommel Score: 41.100  Running Score: 92.150

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Nolan Levy 184 | 3.4 | 7.7 | 7.7 | | | | | 11.100 |
| | 2 | Jake Porrey 188 | 3.2 | 9.2 | 9.0 | | | | | 12.300 |
| | 3 | Aidan Murray 187 | 3.9 | 7.8 | 7.8 | | | | | 11.700 |
| | 4 | Raif Schaffner 191 | 4.3 | 8.5 | 8.5 | | | | | 12.800 |
| | 5 | Harrison Brandt 179 | 3.9 | 8.4 | 8.6 | | | | | 12.400 |

Rings Score: 49.200  Running Score: 141.350

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Ernesto Lopez-Magalla 185 | 3.8 | 9.0 | 9.1 | | | | | 12.850 |
| | 2 | Parker Mueller 186 | 3.6 | 9.2 | 9.1 | | | | | 12.750 |
| | 3 | Jake Porrey 188 | 3.6 | 9.3 | 9.2 | | | | | 12.850 |
| | 4 | Raif Schaffner 191 | 4.4 | 8.8 | 8.9 | | | | | 13.250 |
| | 5 | Max Racutt 189 | 4.2 | 9.6 | 9.6 | | | | | 13.800 |

Vault Score: 52.750  Running Score: 194.100

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Gabe Fry 181 | 2.3 | 9.4 | 9.4 | | | | | 11.700 |
| | 2 | Jake Porrey 188 | 2.6 | 8.9 | 9.0 | | | | | 11.550 |
| | 3 | Ethan Rolandelli 190 | 3.1 | 9.3 | 9.2 | | | | | 12.350 |
| | 4 | Aidan Murray 187 | 3.0 | 8.5 | 8.4 | | | | | 11.450 |
| | 5 | Raif Schaffner 191 | 4.3 | 8.3 | 8.7 | | | | | 12.800 |

P. Bar Score: 48.400  Running Score: 242.500

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | Parker Mueller 186 | 2.8 | 8.8 | 9.0 | | | | | 11.700 |
| | 2 | Ethan Rolandelli 190 | 3.2 | 8.7 | 8.7 | | | | | 11.900 |
| | 3 | Evan Kallen 183 | 3.3 | 9.0 | 9.1 | | | | | 12.350 |
| | 4 | Harrison Brandt 179 | 3.4 | 8.4 | 8.8 | | | | | 12.000 |
| | 5 | Raif Schaffner 191 | 4.0 | 6.4 | 6.8 | | | | | 10.600 |

H. Bar Score: 47.950  Running Score: 290.450

Final Team Score: 290.450

## All-Arounders (Home)

| | Ford | Timberlake | | | |
|---|---|---|---|---|---|
| FX | 12.900 | 12.950 | | | |
| PH | 11.350 | 10.700 | | | |
| SR | 12.000 | 12.050 | | | |
| VT | 13.500 | 13.750 | | | |
| PB | 12.850 | 11.700 | | | |
| HB | 12.700 | 12.300 | | | |
| AA | 75.300 | 73.150 | | | |

## All-Arounders (Visitor)

| | Schaffner | | | |
|---|---|---|---|---|
| FX | 13.300 | | | |
| PH | 7.750 | | | |
| SR | 12.800 | | | |
| VT | 13.250 | | | |
| PB | 12.800 | | | |
| HB | 10.600 | | | |
| AA | 70.500 | | | |

Judge's Signatures  * FX    * PH    * SR    * VT    * PB    * HB

* Head Judge    FX    PH    SR    VT    PB    HB

Coach's Signature    Coach's Signature

# NCAA Gymnastics Score Sheet

**Teams: Home** Minnesota Mens Gymnastics     **Visitor** New York Alliance

**Date** Apr 26, 2025     **Place** Broward County Convention Center     **Attendance** 0

## FLOOR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Aaron Novick | 113 | 4.3 | 7.9 | 8.0 | | | | | 12.250 |
| 2 | Caleb Gurman | 107 | 4.7 | 7.0 | 7.0 | | | -0.1 | 11.600 |
| 3 | Joseph Pennell | 116 | 4.2 | 6.9 | 6.8 | | | | | 11.050 |
| 4 | Anthony Nicholas | 112 | 4.0 | 8.3 | 8.1 | | | | | 12.200 |
| 5 | David Grossman | 106 | 4.5 | 8.9 | 8.8 | | | | | 13.350 |

Floor Score: 49.400     Running Score: 49.400

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ryder Jencik | 175 | 3.7 | 9.2 | 9.0 | | | | | 12.800 |
| 2 | Ethan Rio | 178 | 3.1 | 8.6 | 8.8 | | | | | 11.800 |
| 3 | Aiden Arena | 169 | 4.1 | 6.5 | 6.8 | | | | | 10.750 |
| 4 | Christopher Davila | 172 | 3.7 | 8.1 | 8.1 | | | | | 11.800 |
| 5 | Casey Cassara | 171 | 3.9 | 8.3 | 8.5 | | | | | 12.300 |

Floor Score: 48.700     Running Score: 48.700

## POMMEL

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Kekoa Taylor | 119 | 3.7 | 7.9 | 8.2 | | | | | 11.750 |
| 2 | Owen Frank | 104 | 4.0 | 8.0 | 7.7 | | | | | 11.850 |
| 3 | Paul Acker | 102 | 4.2 | 7.8 | 7.5 | | | | | 11.850 |
| 4 | Jack Gagamov | 105 | 4.2 | 7.7 | 8.2 | | | | | 12.150 |
| 5 | Ben Letvin | 110 | 3.7 | 8.1 | 7.7 | | | | | 11.600 |

Pommel Score: 47.600     Running Score: 97.000

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Adam Burger | 170 | 2.6 | 7.5 | 7.6 | | | | | 10.150 |
| 2 | Christopher Davila | 172 | 2.5 | 7.7 | 7.3 | | | | | 10.000 |
| 3 | Connor Howe | 174 | 3.2 | 4.7 | 4.7 | | | | | 7.900 |
| 4 | Ryan Dugan | 173 | 3.5 | 7.3 | 7.5 | | | | | 10.900 |
| 5 | Ryder Jencik | 175 | 3.7 | 7.6 | 7.1 | | | | | 11.050 |

Pommel Score: 42.100     Running Score: 90.800

## RINGS

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Caleb Gurman | 107 | 4.4 | 7.8 | 7.9 | | | | | 12.250 |
| 2 | Joseph Pennell | 116 | 3.3 | 9.2 | 8.9 | | | | | 12.350 |
| 3 | Ben Letvin | 110 | 4.0 | 8.6 | 8.4 | | | | | 12.500 |
| 4 | David Grossman | 106 | 4.3 | 8.7 | 8.8 | | | | | 13.050 |
| 5 | Owen Frank | 104 | 3.8 | 8.3 | 8.6 | | | | | 12.250 |

Rings Score: 50.150     Running Score: 147.150

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Adam Burger | 170 | 3.5 | 8.6 | 8.6 | | | | | 12.100 |
| 2 | Ben Ouriel | 176 | 2.4 | 7.8 | 7.8 | | | | | 10.200 |
| 3 | Christopher Davila | 172 | 2.7 | 8.4 | 8.3 | | | | | 11.050 |
| 4 | Connor Howe | 174 | 3.5 | 8.0 | 8.3 | | | | | 11.650 |
| 5 | Ryan Dugan | 173 | 4.2 | 7.9 | 7.8 | | | | | 12.050 |

Rings Score: 46.850     Running Score: 137.650

## VAULT

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Kai Louie-Badua | 111 | 4.4 | 8.0 | 8.1 | | | | | 12.450 |
| 2 | Caleb Gurman | 107 | 4.8 | 9.0 | 9.2 | | | | | 13.900 |
| 3 | Warren Stroolman | 118 | 4.4 | 9.4 | 9.3 | | | | | 13.750 |
| 4 | Ben Letvin | 110 | 4.8 | 9.1 | 9.3 | | | | | 14.000 |
| 5 | David Grossman | 106 | 4.8 | 8.1 | 8.3 | | | | | 13.000 |

Vault Score: 54.650     Running Score: 201.800

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ryder Jencik | 175 | 3.6 | 8.0 | 8.2 | | | | | 11.700 |
| 2 | Aiden Arena | 169 | 3.6 | 9.2 | 9.2 | | | | | 12.800 |
| 3 | Casey Cassara | 171 | 3.6 | 9.1 | 9.1 | | | | | 12.700 |
| 4 | Christopher Davila | 172 | 3.6 | 9.4 | 9.2 | | | | | 12.900 |
| 5 | Ryan Dugan | 173 | 3.6 | 8.4 | 8.2 | | | | | 11.900 |

Vault Score: 50.300     Running Score: 187.950

## P. BAR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Luke Pedersen | 115 | 3.4 | 8.7 | 8.4 | | | | | 11.950 |
| 2 | Anthony Nicholas | 112 | 4.0 | 8.1 | 8.2 | | | | | 12.150 |
| 3 | Owen Frank | 104 | 3.5 | 9.1 | 8.8 | | | | | 12.450 |
| 4 | David Grossman | 106 | 4.7 | 9.0 | 9.1 | | | | | 13.750 |
| 5 | Joseph Pennell | 116 | 3.3 | 9.0 | 9.0 | | | | | 12.300 |

P. Bar Score: 50.650     Running Score: 252.450

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Adam Burger | 170 | 2.9 | 8.6 | 8.3 | | | | | 11.350 |
| 2 | Jack Reynolds | 177 | 2.7 | 9.0 | 8.8 | | | | | 11.600 |
| 3 | Ethan Rio | 178 | 3.4 | 9.3 | 9.1 | | | | | 12.600 |
| 4 | Christopher Davila | 172 | 2.7 | 8.5 | 8.7 | | | | | 11.300 |
| 5 | Ryder Jencik | 175 | 2.4 | 9.6 | 9.5 | | | | | 11.950 |

P. Bar Score: 47.500     Running Score: 235.450

## H. BAR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Luke Pedersen | 115 | 3.1 | 7.5 | 7.9 | | | | | 10.800 |
| 2 | Zach Smollin | 117 | 3.3 | 7.7 | 8.0 | | | | | 11.150 |
| 3 | Jack Gagamov | 105 | 3.8 | 9.0 | 9.2 | | | | | 12.900 |
| 4 | David Grossman | 106 | 4.1 | 9.3 | 9.4 | | | | | 13.450 |
| 5 | Leo Feuer | 103 | 3.0 | 6.6 | 7.0 | | | | | 9.800 |

H. Bar Score: 48.300     Running Score: 300.750

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ryan Dugan | 173 | 2.3 | 9.1 | 9.1 | | | | | 11.400 |
| 2 | Connor Howe | 174 | 2.3 | 9.0 | 9.3 | | | | | 11.450 |
| 3 | Ethan Rio | 178 | 3.1 | 8.0 | 7.8 | | | | | 11.000 |
| 4 | Christopher Davila | 172 | 2.6 | 8.1 | 8.0 | | | | | 10.650 |
| 5 | Casey Cassara | 171 | 3.2 | 9.0 | 9.0 | | | | | 12.200 |

H. Bar Score: 46.050     Running Score: 281.500

Final Team Score: **300.750**     Final Team Score: **281.500**

## All-Arounders (Home)

| | Grossman | Letvin | Pennell | | | | |
|---|---|---|---|---|---|---|---|
| FX | 13.350 | 12.700 | 11.050 | | | | |
| PH | 10.550 | 11.600 | 11.100 | | | | |
| SR | 13.050 | 12.500 | 12.350 | | | | |
| VT | 13.000 | 14.000 | 12.100 | | | | |
| PB | 13.750 | 12.700 | 12.300 | | | | |
| HB | 13.450 | 12.100 | 11.650 | | | | |
| AA | 77.150 | 75.600 | 70.550 | | | | |

## All-Arounders (Visitor)

| | Davila | | | | | | |
|---|---|---|---|---|---|---|---|
| FX | 11.800 | | | | | | |
| PH | 10.000 | | | | | | |
| SR | 11.050 | | | | | | |
| VT | 12.900 | | | | | | |
| PB | 11.300 | | | | | | |
| HB | 10.650 | | | | | | |
| AA | 67.700 | | | | | | |

Judge's Signatures  * FX          * PH          * SR          * VT          * PB          * HB

* Head Judge     FX          PH          SR          VT          PB          HB

Coach's Signature          Coach's Signature

ProScore v 5.10.5 - Copyright 1993-2025 Auburn Electronics Group - Licensed to: Twister Gymnastics

# NCAA Gymnastics Score Sheet

Teams: Home: North Carolina Airmen Gymnastics          Visitor: Northern Illinois University

Date: Apr 26, 2025          Place: Broward County Convention Center          Attendance: 0

## FLOOR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Michael Kelly 205 | 3.7 | 7.4 | 7.5 | | | | | 11.150 |

Floor Score: 11.150          Running Score: 11.150

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | McBaine Scholzen 154 | 3.8 | 8.4 | 8.3 | | | | | 12.150 |
| 2 | Mason Walton 159 | 3.1 | 8.0 | 8.2 | | | | | 11.200 |
| 3 | Jacob Miller 151 | 3.5 | 8.9 | 9.0 | | | | | 12.450 |
| 4 | Karl Vachlin 158 | 3.3 | 8.5 | 8.6 | | | | | 11.850 |
| 5 | Liam McGuire 149 | 3.3 | 8.0 | 8.2 | | | | | 11.400 |

Floor Score: 47.850          Running Score: 47.850

## POMMEL

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Keanu Williams 206 | 3.3 | 4.7 | 4.0 | | | | | 7.650 |

Pommel Score: 7.650          Running Score: 18.800

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Karl Vachlin 158 | 2.5 | 7.9 | 8.1 | | | | | 10.500 |
| 2 | Mason Walton 159 | 2.1 | 5.6 | 6.0 | | | | | 7.900 |
| 3 | Ray Molett 152 | 3.2 | 4.3 | 4.5 | | | | | 7.600 |
| 4 | Vaden Srey 155 | 3.9 | 7.6 | 7.7 | | | | | 11.550 |
| 5 | Jerid Enyard 143 | 3.2 | 8.7 | 8.9 | | | | | 12.000 |

Pommel Score: 41.950          Running Score: 89.800

## RINGS

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | DJ Brown 203 | 2.2 | 7.7 | 8.0 | | | | -1.0 | 9.050 |

Rings Score: 9.050          Running Score: 27.850

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Zack McCue 148 | 3.4 | 7.8 | 7.5 | | | | | 11.050 |
| 2 | Everett Barnett 140 | 2.8 | 8.4 | 8.5 | | | | | 11.250 |
| 3 | Vaden Srey 155 | 2.7 | 8.6 | 8.9 | | | | | 11.450 |
| 4 | McBaine Scholzen 154 | 3.1 | 7.3 | 7.5 | | | | | 10.500 |
| 5 | Avery Anderson 139 | 3.6 | 7.5 | 7.3 | | | | -0.3 | 10.700 |

Rings Score: 44.450          Running Score: 134.250

## VAULT

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Jack Kalli 204 | 3.6 | 8.9 | 9.0 | | | | -0.3 | 12.250 |

Vault Score: 12.250          Running Score: 40.100

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | McBaine Scholzen 154 | 3.6 | 8.9 | 8.9 | | | | | 12.500 |
| 2 | Alex Hopper 146 | 4.0 | 9.1 | 9.3 | | | | | 13.200 |
| 3 | Jacob Miller 151 | 3.8 | 9.5 | 9.5 | | | | | 13.300 |
| 4 | Everett Barnett 140 | 3.6 | 8.9 | 8.9 | | | | | 12.500 |
| 5 | Karl Vachlin 158 | 3.6 | 8.9 | 8.8 | | | | | 12.450 |

Vault Score: 51.500          Running Score: 185.750

## P BARS

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Jack Kalli 204 | 3.3 | 6.6 | 6.7 | | | | | 9.950 |

P. Bar Score: 9.950          Running Score: 50.050

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mason Walton 159 | 2.6 | 7.1 | 6.6 | | | | | 9.450 |
| 2 | Vaden Srey 155 | 2.8 | 7.8 | 7.5 | | | | | 10.450 |
| 3 | Ray Molett 152 | 3.3 | 8.9 | 8.9 | | | | | 12.200 |
| 4 | Zack McCue 148 | 2.9 | 9.0 | 8.9 | | | | | 11.850 |
| 5 | Everett Barnett 140 | 2.7 | 8.8 | 8.8 | | | | | 11.500 |

P. Bar Score: 46.000          Running Score: 231.750

## H BAR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Jack Kalli 204 | 1.8 | 7.0 | 6.7 | | | | | 8.650 |

H. Bar Score: 8.650          Running Score: 58.700

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Zack McCue 148 | 2.4 | 8.2 | 8.4 | | | | | 10.700 |
| 2 | Jacob Miller 151 | 2.5 | 9.1 | 9.2 | | | | | 11.650 |
| 3 | McBaine Scholzen 154 | 3.0 | 7.6 | 7.4 | | | | | 10.500 |
| 4 | Karl Vachlin 158 | 2.5 | 8.0 | 7.8 | | | | | 10.400 |
| 5 | Everett Barnett 140 | 2.3 | 9.1 | 9.1 | | | | | 11.400 |

H. Bar Score: 44.250          Running Score: 276.000

Final Team Score: 58.700          Final Team Score: 276.000

## All-Arounders

| | | | All-Arounders |
|---|---|---|---|
| FX | | | Vachlin |
| PH | | | 11.850 |
| SR | | | 10.500 |
| VT | | | 11.250 |
| PB | | | 12.450 |
| HB | | | 8.800 |
| AA | | | 10.400 |
| | | | 65.250 |

Judge's Signatures  *FX          *PH          *SR          *VT          *PB          *HB

*Head Judge          FX          PH          SR          VT          PB          HB

Coach's Signature                    Coach's Signature

# NCAA Gymnastics Score Sheet

Teams: Home    Temple University                    Visitor

Date          Apr 26, 2025          Place    Broward County Convention Center          Attendance                    0

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| F | 1 | Austin Geibel | 127 | 4.1 | 7.3 | 7.5 | | | | 11.500 |
| L | 2 | Landon Brady | 124 | 4.1 | 8.5 | 8.5 | | | | 12.600 |
| O | 3 | Taidhg Baillie | 123 | 4.4 | 5.5 | 5.8 | | | | 10.050 |
| O | 4 | Owen Kams | 130 | 4.5 | 8.6 | 8.5 | | | | 13.050 |
| R | 5 | Nate Davies | 125 | 4.1 | 7.2 | 7.1 | | | | 11.250 |

Floor Score:    48.400        Running Score:    48.400        Floor Score:    0.000    Running Score:    0.000

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | Taidhg Baillie | 123 | 2.7 | 7.9 | 8.1 | | | | 10.700 |
| O | 2 | Landon Brady | 124 | 3.2 | 7.8 | 7.6 | | | | 10.900 |
| M | 3 | Jason Wenzel | 136 | 1.8 | 6.7 | 7.6 | | | | 8.950 |
| M | 4 | Zach Roffman | 133 | 3.2 | 6.7 | 7.1 | | | | 10.100 |
| E | 5 | Evan Zakrewski | 138 | 3.4 | 6.8 | 7.3 | | | | 10.450 |
| L | | | | | | | | | | |

Pommel Score:    42.150        Running Score:    90.550        Pommel Score:    0.000    Running Score:    0.000

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| R | 1 | Josiah Abram | 121 | 3.0 | 8.9 | 8.8 | | | | 11.850 |
| I | 2 | Landon Brady | 124 | 3.1 | 8.8 | 8.6 | | | | 11.800 |
| N | 3 | Jason Wenzel | 136 | 3.8 | 8.2 | 8.0 | | | | 11.900 |
| G | 4 | Evan Zakrewski | 138 | 3.4 | 7.0 | 7.0 | | | | 10.400 |
| S | 5 | Nate Davies | 125 | 4.2 | 7.9 | 7.7 | | | | 12.000 |

Rings Score:    47.550        Running Score:    136.100        Rings Score:    0.000    Running Score:    0.000

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| V | 1 | Aidan Whittier | 137 | 3.6 | 9.5 | 9.5 | | | | 13.100 |
| A | 2 | Canyon Schwinn | 134 | 4.0 | 9.1 | 9.1 | | | -0.3 | 12.800 |
| U | 3 | Nate Davies | 125 | 4.0 | 9.3 | 9.3 | | | | 13.300 |
| L | 4 | Zach Roffman | 133 | 4.4 | 8.8 | 9.0 | | | | 13.300 |
| T | 5 | Jason Wenzel | 136 | 4.4 | 9.3 | 9.2 | | | | 13.650 |

Vault Score:    53.350        Running Score:    191.450        Vault Score:    0.000    Running Score:    0.000

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | Canyon Schwinn | 134 | 2.7 | 9.2 | 9.0 | | | | 11.800 |
| | 2 | Ayden Thelen-Perry | 135 | 2.9 | 9.0 | 9.1 | | | | 11.950 |
| B | 3 | Zach Roffman | 133 | 2.9 | 8.9 | 8.7 | | | | 11.700 |
| A | 4 | Landon Brady | 124 | 3.0 | 8.3 | 8.2 | | | | 11.250 |
| R | 5 | Evan Zakrewski | 138 | 3.1 | 9.4 | 9.5 | | | | 12.550 |
| S | | | | | | | | | | |

P. Bar Score:    48.000        Running Score:    239.450        P. Bar Score:    0.000    Running Score:    0.000

| | | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| H | 1 | Josiah Abram | 121 | 3.3 | 7.2 | 6.8 | | | | 10.300 |
| | 2 | Ayden Thelen-Perry | 135 | | | | | | | 0.000 |
| B | 3 | Evan Zakrewski | 138 | 2.9 | 8.3 | 8.1 | | | | 11.100 |
| A | 4 | Nate Davies | 125 | 2.9 | 8.9 | 9.0 | | | | 11.850 |
| R | 5 | Landon Brady | 124 | 3.5 | 9.0 | 8.7 | | | | 12.350 |

H. Bar Score:    45.600        Running Score:    285.050        H. Bar Score:    0.000    Running Score:    0.000

Final Team Score:    285.050            Final Team Score:    0.000

All-Arounders

| | Davies | Zakrewski | | | | |
|---|---|---|---|---|---|---|
| FX | 11.250 | 11.350 | | | | |
| PH | 9.100 | 10.450 | | | | |
| SR | 12.000 | 10.400 | | | | |
| VT | 13.300 | 12.900 | | | | |
| PB | 11.550 | 12.550 | | | | |
| HB | 11.850 | 11.100 | | | | |
| AA | 69.050 | 68.750 | | | | |

All-Arounders

Judge's Signatures  * FX          * PH          * SR          * VT          * PB          * HB

* Head Judge      FX          PH          SR          VT          PB          HB

Coach's Signature                    Coach's Signature

ProScore v 5.10.5 - Copyright 1993-2025 Auburn Electronics Group - Licensed to: Twister Gymnastics

# NCAA Gymnastics Score Sheet

Teams: Home **Illinois**        Visitor **Michigan**

Date **Apr 20, 2024**    Place **Covelli Center**    Attendance **2520**

## FLOOR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dylan Shepard | 518 | 4.7 | 8.8 | 9.0 | 8.9 | 8.9 | 8.9 | | 13.600 |
| 2 | Amari Sewell | 517 | 5.3 | 8.6 | 8.6 | 8.4 | 8.8 | 8.7 | | 13.933 |
| 3 | Michael Fletcher | 506 | 5.3 | 8.8 | 8.5 | 8.6 | 8.7 | 8.5 | | 13.900 |
| 4 | Tate Costa | 503 | 5.4 | 8.2 | 8.5 | 8.0 | 8.5 | 8.5 | | 13.800 |
| 5 | Connor McCool | 511 | 5.9 | 8.5 | 8.5 | 8.6 | 8.6 | 8.7 | | 14.466 |

Floor Score: **69.699**    Running Score: **69.699**

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Lais Najjar | 614 | 5.4 | 8.8 | 8.7 | 8.3 | 8.6 | 8.5 | | 14.000 |
| 2 | Landen Blixt | 602 | 5.6 | 8.9 | 8.9 | 8.8 | 8.8 | 8.7 | | 14.433 |
| 3 | Crew Bold | 603 | 5.6 | 8.0 | 8.2 | 8.6 | 8.1 | 8.2 | | 13.766 |
| 4 | Fred Richard | 619 | 5.9 | 8.1 | 8.0 | 8.0 | 8.0 | -0.1 | 13.833 |
| 5 | Paul Juda | 611 | 5.8 | 8.9 | 9.1 | 9.2 | 9.0 | 8.8 | | 14.800 |

Floor Score: **70.832**    Running Score: **70.832**

## POMMEL

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Garrett Schooley | 516 | 5.0 | 7.7 | 7.5 | 7.5 | 7.6 | 7.8 | | 12.600 |
| 2 | Connor Micklos | 512 | 4.8 | 7.6 | 7.4 | 7.4 | 7.7 | 7.8 | | 12.366 |
| 3 | Preston Ngai | 514 | 5.3 | 8.7 | 8.6 | 8.6 | 8.5 | 8.6 | | 13.933 |
| 4 | Will Hauke | 507 | 5.2 | 8.9 | 9.0 | 8.8 | 8.9 | 8.9 | | 14.100 |
| 5 | Brandon Dang | 504 | 6.5 | 8.0 | 8.0 | 7.8 | 8.1 | 8.0 | | 14.500 |

Pommel Score: **67.499**    Running Score: **137.198**

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Zach Granados | 606 | 5.3 | 8.6 | 8.3 | 8.7 | 6.4 | 8.7 | | 13.666 |
| 2 | Kevin Chow | 604 | 5.3 | 8.6 | 8.6 | 8.4 | 8.6 | 8.6 | | 13.900 |
| 3 | Kyle Watchuk | 621 | 5.6 | 8.8 | 8.7 | 8.4 | 8.5 | 8.4 | | 13.733 |
| 4 | Paul Juda | 611 | 4.8 | 8.1 | 8.3 | 8.2 | 7.9 | 8.1 | | 12.833 |
| 5 | Fred Richard | 619 | 5.4 | 8.8 | 8.7 | 8.9 | 8.8 | 8.9 | | 14.200 |

Pommel Score: **68.532**    Running Score: **139.364**

## RINGS

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Ryan Vanichtheerano | 500 | 4.5 | 8.5 | 8.5 | 8.0 | 8.3 | 8.1 | | 12.933 |
| 2 | Garrett Schooley | 516 | 4.6 | 9.0 | 8.9 | 8.7 | 8.7 | 8.9 | | 13.433 |
| 3 | Sebastian Ingersoll | 508 | 4.6 | 8.8 | 8.8 | 8.4 | 9.0 | 8.8 | | 13.400 |
| 4 | Ethan Boder | 502 | 4.6 | 8.4 | 8.4 | 8.8 | 8.8 | 8.7 | | 13.233 |
| 5 | Ashton Anaya | 501 | 5.6 | 8.4 | 8.7 | 8.6 | 8.8 | 8.3 | | 14.166 |

Rings Score: **67.165**    Running Score: **204.363**

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Rithik Puri | 617 | 5.2 | 8.7 | 8.6 | 8.8 | 8.7 | 8.6 | | 13.866 |
| 2 | Chris Read | 618 | 5.3 | 8.2 | 8.0 | 8.2 | 8.4 | 8.2 | | 13.500 |
| 3 | Javier Alfonso | 601 | 5.7 | 8.7 | 8.6 | 8.6 | 8.5 | 8.5 | | 14.333 |
| 4 | Paul Juda | 611 | 5.2 | 9.0 | 9.0 | 8.6 | 8.7 | 8.5 | | 13.966 |
| 5 | Fred Richard | 619 | 5.7 | 8.5 | 8.8 | 8.7 | 8.9 | 8.6 | | 14.400 |

Rings Score: **70.065**    Running Score: **209.429**

## VAULT

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Connor McCool | 511 | 5.2 | 9.3 | 9.1 | 9.0 | 9.2 | 9.1 | | 14.400 |
| 2 | Preston Ngai | 514 | 5.2 | 9.2 | 9.5 | 9.3 | 9.4 | | | 14.533 |
| 3 | Garrett Schooley | 516 | 5.2 | 9.1 | 9.4 | 9.4 | 9.4 | 9.3 | | 14.566 |
| 4 | Michael Fletcher | 506 | 5.2 | 9.2 | 9.2 | 9.1 | 9.2 | 9.2 | | 14.400 |
| 5 | Amari Sewell | 517 | 5.2 | 9.4 | 9.2 | 9.2 | 9.3 | 9.3 | -0.3 | 14.166 |

Vault Score: **72.065**    Running Score: **276.428**

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | David Wolma | 623 | 5.2 | 9.3 | 9.4 | 9.4 | 9.3 | 9.3 | | 14.533 |
| 2 | Chris Read | 618 | 5.2 | 8.7 | 8.9 | 8.6 | 8.9 | 8.7 | -0.3 | 13.633 |
| 3 | Landen Blixt | 602 | 5.2 | 9.2 | 9.3 | 9.2 | 9.3 | 9.0 | -0.1 | 14.333 |
| 4 | Fred Richard | 619 | 5.2 | 9.2 | 9.0 | 9.2 | 9.3 | | -0.1 | 14.333 |
| 5 | Paul Juda | 611 | 5.3 | 9.8 | 9.8 | 9.9 | 9.9 | 9.8 | | 15.133 |

Vault Score: **71.965**    Running Score: **281.394**

## P. BAR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Garrett Schooley | 516 | 4.5 | 9.1 | 9.3 | 9.2 | 9.1 | 9.2 | | 13.666 |
| 2 | Vahe Petrosyan | 515 | 5.2 | 8.6 | 8.5 | 8.6 | 8.5 | 8.5 | | 13.766 |
| 3 | Tate Costa | 503 | 4.7 | 8.9 | 8.7 | 8.9 | 8.8 | 8.8 | | 13.533 |
| 4 | Will Hauke | 507 | 5.2 | 7.3 | 7.2 | 7.3 | 7.1 | 7.1 | | 12.400 |
| 5 | Michael Fletcher | 506 | 5.0 | 9.1 | 8.9 | 9.2 | 9.1 | 9.1 | | 14.100 |

P. Bar Score: **67.465**    Running Score: **343.893**

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Logan McKeown | 613 | 5.8 | 8.5 | 8.6 | 8.3 | 8.5 | 8.6 | | 14.333 |
| 2 | Evgeny Siminiuc | 620 | 5.7 | 8.7 | 8.7 | 9.0 | 8.8 | 8.5 | | 14.433 |
| 3 | Crew Bold | 603 | 5.7 | 8.8 | 8.8 | 9.0 | 9.0 | | | 14.566 |
| 4 | Paul Juda | 611 | 5.4 | 8.8 | 8.8 | 8.7 | 8.5 | 8.9 | | 14.166 |
| 5 | Fred Richard | 619 | 6.2 | 8.0 | 8.0 | 7.5 | 7.8 | 8.0 | | 14.133 |

P. Bar Score: **71.631**    Running Score: **353.025**

## H. BAR

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Vahe Petrosyan | 515 | 4.4 | 9.1 | 8.8 | 9.1 | 8.8 | 8.7 | | 13.300 |
| 2 | Sebastian Ingersoll | 508 | 4.8 | 8.9 | 8.9 | 8.6 | 8.7 | 8.8 | | 13.600 |
| 3 | Ryan Vanichtheeran | 520 | 4.6 | 8.8 | 8.5 | 9.0 | 8.8 | 8.8 | | 13.400 |
| 4 | Michael Fletcher | 506 | 4.6 | 8.9 | 9.0 | 8.7 | 9.3 | 9.0 | | 13.566 |
| 5 | Tate Costa | 503 | 5.0 | 8.9 | 9.0 | 9.1 | 8.8 | 8.3 | | 13.900 |

H. Bar Score: **67.766**    Running Score: **411.659**

| | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Robert Noll | 615 | 4.7 | 8.7 | 8.8 | 8.5 | 8.7 | 8.6 | | 13.366 |
| 2 | Evgeny Siminiuc | 620 | 5.3 | 8.1 | 8.0 | 8.2 | 8.2 | 8.4 | | 13.466 |
| 3 | Crew Bold | 603 | 5.6 | 8.3 | 8.3 | 8.1 | 8.3 | 8.3 | | 13.866 |
| 4 | Paul Juda | 611 | 5.3 | 7.7 | 7.7 | 7.3 | 7.1 | 7.7 | | 12.866 |
| 5 | Fred Richard | 619 | 5.6 | 7.8 | 7.3 | 7.1 | 7.6 | 7.6 | | 13.100 |

H. Bar Score: **66.664**    Running Score: **419.689**

Final Team Score: **411.659**        Final Team Score: **419.689**

## All-Arounders

| | Costa | | | | | |
|---|---|---|---|---|---|---|
| FX | 13.800 | | | | | |
| PH | 13.000 | | | | | |
| SR | 12.633 | | | | | |
| VT | 14.100 | | | | | |
| PB | 13.533 | | | | | |
| HB | 13.900 | | | | | |
| AA | 80.966 | | | | | |

## All-Arounders

| | Juda | Richard | | | | |
|---|---|---|---|---|---|---|
| FX | 14.800 | 13.833 | | | | |
| PH | 12.833 | 14.200 | | | | |
| SR | 13.966 | 14.400 | | | | |
| VT | 15.133 | 14.333 | | | | |
| PB | 14.166 | 14.133 | | | | |
| HB | 12.866 | 13.100 | | | | |
| AA | 83.764 | 83.999 | | | | |

Judge's Signatures   * FX     * PH     * SR     * VT     * PB     * HB

* Head Judge    FX     PH     SR     VT     PB     HB

Coach's Signature        Coach's Signature

ProScore v 5.9.6.2 - Copyright 1993-2024 Auburn Electronics Group - Licensed to: Auburn Electronics Group

# NCAA Gymnastics Score Sheet

Teams: Home __Nebraska__ Visitor __Ohio State__

Date __Apr 20, 2024__  Place __Covelli Center__  Attendance __2520__

## Floor

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | [redacted] 810 | 5.4 | 8.0 | 8.0 | 7.8 | 8.3 | 8.1 | -0.1 | 13.333 |
| 2 | Luke James 808 | 5.8 | 8.3 | 8.4 | 8.5 | 8.1 | 8.4 | | 14.100 |
| 3 | Chase Mondi 811 | 5.4 | 8.3 | 8.4 | 8.3 | 8.0 | 8.0 | | 13.600 |
| 4 | Sam Phillips 817 | 5.6 | 8.4 | 8.1 | 8.2 | 8.1 | 8.3 | | 13.800 |
| 5 | Taylor Christopulos 801 | 5.9 | 8.7 | 8.6 | 8.4 | 8.7 | 8.5 | | 14.500 |

Floor Score: 69.333   Running Score: 69.333

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Justin Ciccone 904 | 5.4 | 6.5 | 6.3 | 6.3 | 6.5 | 6.2 | | 11.766 |
| 2 | Jesse Pakele 915 | 5.4 | 7.4 | 7.2 | 7.3 | 7.5 | 6.9 | -0.3 | 12.400 |
| 3 | Chase Davenport-Mill 905 | 5.4 | 8.8 | 8.6 | 8.9 | 9.0 | 9.1 | | 14.200 |
| 4 | Kazuki Hayashi 908 | 5.3 | 8.8 | 8.7 | 8.4 | 8.9 | 8.8 | | 14.066 |
| 5 | Kameron Nelson 912 | 5.8 | 8.5 | 8.1 | 8.2 | 8.6 | 8.6 | | 14.233 |

Floor Score: 66.665   Running Score: 66.665

## Pommel

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Nathan York 820 | 5.3 | 8.3 | 8.7 | 8.5 | 8.3 | 8.3 | | 13.666 |
| 2 | Travis Wong 819 | 5.6 | 8.4 | 8.2 | 8.6 | 8.3 | 8.5 | | 13.966 |
| 3 | Yanni Chronopoulos 802 | 5.5 | 8.3 | 8.3 | 8.4 | 8.5 | 8.5 | | 13.900 |
| 4 | Cooper Giles 806 | 5.6 | 8.7 | 8.6 | 8.7 | 8.7 | 8.4 | | 14.300 |
| 5 | Taylor Christopulos 801 | 5.3 | 8.3 | 8.1 | 8.1 | 8.1 | 8.0 | | 13.400 |

Pommel Score: 69.232   Running Score: 138.565

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Kristian Grahovski 906 | 5.1 | 8.5 | 8.5 | 8.5 | 8.6 | 8.4 | | 13.600 |
| 2 | Tyler Rockwood 918 | 4.7 | 7.2 | 7.3 | 7.6 | 7.4 | 7.1 | | 12.000 |
| 3 | Michael Nguyen 913 | 4.8 | 8.4 | 8.7 | 8.4 | 8.5 | 8.5 | | 13.266 |
| 4 | Parker Thackston 921 | 5.8 | 8.2 | 8.7 | 8.5 | 8.4 | 8.6 | | 14.266 |
| 5 | Jesse Pakele 915 | 5.0 | 8.7 | 8.9 | 8.7 | 8.7 | 8.7 | | 13.700 |

Pommel Score: 66.832   Running Score: 133.497

## Rings

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | James Friedman 805 | 4.9 | 9.4 | 9.4 | 9.0 | 9.5 | 8.8 | | 13.466 |
| 2 | Travis Wong 819 | 4.9 | 7.6 | 7.9 | 7.9 | 7.6 | 7.5 | | 12.600 |
| 3 | Asher Cohen 803 | 5.2 | 9.0 | 9.0 | 8.7 | 8.5 | 8.6 | | 13.966 |
| 4 | Chris Hiser 807 | 5.1 | 8.7 | 8.7 | 9.0 | 8.4 | 8.9 | | 13.866 |
| 5 | Sam Phillips 817 | 4.7 | 9.0 | 8.9 | 9.1 | 8.8 | 9.1 | | 13.700 |

Rings Score: 67.598   Running Score: 206.163

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Arthur Ashton 902 | 5.0 | 8.4 | 8.0 | 8.4 | 8.5 | 8.0 | | 13.266 |
| 2 | Tyler Rockwood 918 | 5.1 | 7.9 | 7.7 | 7.7 | 7.9 | 8.3 | | 12.933 |
| 3 | Donovan Hewitt 909 | 5.4 | 8.2 | 8.1 | 8.6 | 8.6 | 8.5 | | 13.833 |
| 4 | Kameron Nelson 912 | 5.0 | 7.7 | 7.6 | 8.4 | 7.8 | 9.3 | | 12.933 |
| 5 | Jesse Pakele 915 | 4.8 | 8.1 | 7.6 | 7.9 | 9.0 | 7.7 | | 12.666 |

Rings Score: 65.631   Running Score: 199.128

## Vault

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Chase Mondi 811 | 5.3 | 9.5 | 9.4 | 9.5 | 9.4 | 9.4 | | 14.066 |
| 2 | Luke James 808 | 5.2 | 9.2 | 9.2 | 9.2 | 9.3 | 9.2 | -0.1 | 14.300 |
| 3 | Nathan York 820 | 4.8 | 9.4 | 9.2 | 9.3 | 9.2 | 9.3 | | 14.066 |
| 4 | Zachary Tiderman 818 | 5.2 | 9.6 | 9.5 | 9.6 | 9.6 | 9.4 | | 14.800 |
| 5 | Taylor Christopulos 801 | 5.3 | 9.7 | 9.7 | 9.7 | 9.7 | 9.7 | | 15.000 |

Vault Score: 72.932   Running Score: 279.095

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Chase Davenport-Mill 905 | 4.8 | 9.3 | 9.3 | 9.2 | 9.4 | 9.1 | | 14.066 |
| 2 | Kazuki Hayashi 908 | 5.3 | 9.6 | 9.6 | 9.8 | 9.5 | 9.5 | | 14.866 |
| 3 | Zach Snyder 919 | 2.4 | 9.1 | 9.2 | 8.8 | 9.0 | 9.2 | | 11.500 |
| 4 | Kameron Nelson 912 | 5.2 | 9.5 | 9.3 | 9.4 | 9.5 | 9.4 | | 14.633 |
| 5 | Justin Ciccone 904 | 5.2 | 8.2 | 8.2 | 7.8 | 8.2 | 8.1 | | 13.366 |

Vault Score: 68.431   Running Score: 267.559

## P. Bar

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | James Friedman 805 | 4.8 | 8.6 | 8.7 | 8.8 | 8.5 | 8.4 | | 13.400 |
| 2 | Cole Partridge 815 | 5.0 | 8.7 | 8.4 | 8.5 | 8.7 | 8.6 | | 13.600 |
| 3 | Asher Cohen 803 | 5.0 | 8.2 | 8.4 | 8.4 | 8.2 | 8.4 | | 13.333 |
| 4 | Sam Phillips 817 | 5.2 | 7.7 | 7.6 | 7.8 | 7.5 | 7.5 | | 12.800 |
| 5 | Taylor Christopulos 801 | 4.8 | 7.4 | 6.9 | 7.4 | 6.9 | 7.4 | | 12.033 |

P. Bar Score: 65.166   Running Score: 344.261

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Jakob Murray 911 | 4.9 | 8.6 | 8.4 | 8.5 | 8.8 | 8.3 | | 13.400 |
| 2 | Kristian Grahovski 906 | 4.9 | 7.6 | 7.5 | 7.8 | 7.9 | 7.8 | | 12.633 |
| 3 | Kazuki Hayashi 908 | 4.9 | 8.3 | 8.3 | 8.6 | 8.5 | 8.7 | | 13.366 |
| 4 | Tyler Rockwood 918 | 5.1 | 7.4 | 7.5 | 7.6 | 7.7 | 7.7 | | 12.700 |
| 5 | Caden Spencer 920 | 5.0 | 8.8 | 8.8 | 8.7 | 8.9 | 9.0 | | 13.766 |

P. Bar Score: 65.865   Running Score: 333.424

## H. Bar

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Max Odden 814 | 4.8 | 8.4 | 8.6 | 8.9 | 8.6 | 8.7 | | 13.433 |
| 2 | Cole Partridge 815 | 4.9 | 8.1 | 8.7 | 8.3 | 8.5 | 8.6 | | 13.333 |
| 3 | Zachary Tiderman 818 | 5.2 | 8.6 | 8.9 | 8.6 | 8.5 | 8.9 | | 13.900 |
| 4 | Sam Phillips 817 | 5.0 | 8.7 | 8.1 | 8.7 | 8.4 | 8.7 | | 13.600 |
| 5 | Taylor Christopulos 801 | 5.7 | 7.6 | 7.9 | 8.6 | 8.1 | 8.6 | | 13.900 |

H. Bar Score: 68.166   Running Score: 412.427

| # | Name | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|------|---|---|---|---|---|---|----|-----|
| 1 | Parker Thackston 921 | 4.8 | 8.3 | 8.6 | 8.3 | 8.8 | 8.6 | | 13.300 |
| 2 | Jacob Harmon 907 | 5.1 | 7.3 | 7.5 | 7.4 | 7.5 | 7.6 | | 12.566 |
| 3 | Chase Davenport-Mill 905 | 4.4 | 8.3 | 7.9 | 8.1 | 8.4 | 8.5 | | 12.666 |
| 4 | Kazuki Hayashi 908 | 5.2 | 8.3 | 8.2 | 8.3 | 7.9 | 8.4 | | 13.466 |
| 5 | Caden Spencer 920 | 5.3 | 8.4 | 8.4 | 8.6 | 8.4 | 8.4 | | 13.700 |

H. Bar Score: 65.698   Running Score: 399.122

Final Team Score: 412.427    Final Team Score: 399.122

## All-Arounders

| | Christopulos | Phillips |
|---|---|---|
| FX | 14.500 | 13.800 |
| PH | 13.400 | 12.100 |
| SR | 13.100 | 13.700 |
| VT | 15.000 | 14.333 |
| PB | 12.033 | 12.800 |
| HB | 13.900 | 13.600 |
| AA | 81.933 | 80.333 |

## All-Arounders

| | Nelson |
|---|---|
| FX | 14.233 |
| PH | 11.100 |
| SR | 12.933 |
| VT | 14.633 |
| PB | 13.400 |
| HB | 12.433 |
| AA | 78.732 |

Judge's Signatures  * FX _____  * PH _____  * SR _____  * VT _____  * PB _____  * HB _____

* Head Judge   FX _____  PH _____  SR _____  VT _____  PB _____  HB _____

Coach's Signature _____   Coach's Signature _____

# NCAA Gymnastics Score Sheet

Teams: Home __Oklahoma__     Visitor __Stanford__

Date __Apr 20, 2024__     Place __Covelli Center__     Attendance __2520__

## FLOOR

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brigham Frentheway | 1010 | 5.5 | 8.5 | 8.6 | 8.3 | 8.5 | 8.4 | | 13.966 |
| 2 | Jack Freeman | 1009 | 5.3 | 8.3 | 7.7 | 8.3 | 7.7 | 7.9 | | 13.266 |
| 3 | Fuzzy Benas | 1002 | 5.6 | 8.3 | 8.2 | 8.7 | 8.5 | 8.6 | -0.3 | 13.766 |
| 4 | Nico Hamilton | 1012 | 5.3 | 9.0 | 8.8 | 9.0 | 8.8 | 8.7 | | 14.233 |
| 5 | Emre Dodanli | 1006 | 5.9 | 8.6 | 8.6 | 8.5 | 8.5 | 8.5 | | 14.433 |

Floor Score: 69.664     Running Score: 69.664

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Taylor Burkhart | 1404 | 5.5 | 8.7 | 8.3 | 8.1 | 8.6 | 8.5 | | 13.966 |
| 2 | Colt Walker | 1419 | 5.5 | 8.5 | 8.3 | 8.9 | 8.5 | 8.6 | | 14.033 |
| 3 | Khoi Young | 1420 | 5.8 | 8.5 | 8.3 | 8.7 | 8.2 | 8.3 | | 14.166 |
| 4 | Kaien Orion J-Spence | 1409 | 5.3 | 8.6 | 8.5 | 8.5 | 8.4 | 8.5 | | 13.800 |
| 5 | Jeremy Bischoff | 1402 | 5.4 | 8.8 | 8.9 | 8.8 | 8.8 | 8.7 | | 14.200 |

Floor Score: 70.165     Running Score: 70.165

## POMMEL

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Kelton Christiansen | 1005 | 5.1 | 8.7 | 8.8 | 8.3 | 8.3 | 8.5 | | 13.600 |
| 2 | Tyler Flores | 1008 | 5.4 | 8.4 | 8.4 | 8.4 | 8.4 | 8.4 | | 13.600 |
| 3 | Fuzzy Benas | 1002 | 5.5 | 8.2 | 8.3 | 8.5 | 8.6 | 8.6 | | 13.966 |
| 4 | Zach Nunez | 1016 | 5.6 | 8.2 | 8.3 | 8.6 | 8.6 | 8.5 | | 14.066 |
| 5 | Ignacio Yockers | 1021 | 6.3 | 7.6 | 7.3 | 7.8 | 7.8 | 7.7 | | 14.000 |

Pommel Score: 69.432     Running Score: 139.096

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Luke McFarland | 1415 | 5.6 | 8.5 | 8.5 | 8.5 | 8.6 | 8.6 | | 14.133 |
| 2 | Marcus Kushner | 1411 | 5.3 | 9.0 | 8.6 | 8.8 | 8.8 | 8.9 | | 14.133 |
| 3 | Asher Hong | 1408 | 5.6 | 8.4 | 8.5 | 8.6 | 8.6 | 8.4 | | 14.066 |
| 4 | Khoi Young | 1420 | 6.5 | 8.7 | 8.7 | 8.7 | 8.8 | 8.8 | | 15.233 |
| 5 | J.R. Chou | 1406 | 5.8 | 8.7 | 8.7 | 8.7 | 8.6 | 8.9 | | 14.500 |

Pommel Score: 72.065     Running Score: 142.230

## RINGS

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Daniel Simmons | 1019 | 4.7 | 8.5 | 8.7 | 8.5 | 8.6 | 8.6 | | 13.233 |
| 2 | Matthew Burgoyne | 1004 | 4.7 | 8.5 | 8.4 | 8.7 | 8.6 | 8.5 | | 13.233 |
| 3 | Fuzzy Benas | 1002 | 5.0 | 8.6 | 8.7 | 8.8 | 9.0 | 8.8 | | 13.766 |
| 4 | Zachary Marckx | 1015 | 5.3 | 8.1 | 8.0 | 8.0 | 8.3 | 8.1 | | 13.366 |
| 5 | Tas Haidu | 1011 | 5.1 | 8.8 | 8.6 | 8.6 | 8.9 | 8.9 | | 13.866 |

Rings Score: 67.464     Running Score: 206.560

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Arun Chhetri | 1405 | 5.0 | 8.9 | 8.7 | 9.1 | 9.2 | 8.9 | | 13.966 |
| 2 | Taylor Burkhart | 1404 | 5.1 | 8.7 | 8.5 | 8.7 | 8.8 | 8.9 | | 13.833 |
| 3 | Colt Walker | 1419 | 5.2 | 8.7 | 8.5 | 8.0 | 8.5 | 8.8 | | 13.800 |
| 4 | Mark Berlaga | 1401 | 5.7 | 8.3 | 8.2 | 8.1 | 8.3 | 8.3 | | 13.933 |
| 5 | Asher Hong | 1408 | 6.0 | 8.9 | 8.9 | 9.1 | 9.2 | 9.1 | | 14.966 |

Rings Score: 70.498     Running Score: 212.728

## VAULT

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tyler Flores | 1008 | 4.9 | 9.6 | 9.6 | 9.8 | 9.8 | 9.5 | | 14.566 |
| 2 | Brigham Frentheway | 1010 | 5.2 | 9.3 | 9.4 | 9.2 | 9.5 | 9.5 | | 14.600 |
| 3 | Fuzzy Benas | 1002 | 5.3 | 9.5 | 9.3 | 9.6 | 9.4 | 9.6 | | 14.800 |
| 4 | Emre Dodanli | 1006 | 5.2 | 9.5 | 9.3 | 9.4 | 9.3 | 9.4 | | 14.600 |
| 5 | Max Berezney | 1003 | 5.3 | 9.6 | 9.7 | 9.6 | 9.7 | 9.7 | | 14.966 |

Vault Score: 73.532     Running Score: 280.092

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Taylor Burkhart | 1404 | 5.4 | 9.3 | 9.3 | 9.2 | 9.1 | 9.0 | -0.3 | 14.300 |
| 2 | Colt Walker | 1419 | 5.2 | 9.3 | 9.3 | 9.4 | 9.4 | 9.5 | | 14.500 |
| 3 | Asher Hong | 1408 | 6.0 | 9.3 | 9.2 | 9.3 | 9.2 | 9.4 | | 15.266 |
| 4 | Khoi Young | 1420 | 5.7 | 9.5 | 9.4 | 9.4 | 9.4 | 9.5 | | 15.133 |
| 5 | Brandon Nguyen | 1417 | 5.2 | 9.3 | 9.4 | 9.4 | 9.3 | 9.1 | -0.1 | 14.433 |

Vault Score: 73.632     Running Score: 286.360

## P. BAR

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Tyler Flores | 1008 | 5.0 | 7.5 | 7.8 | 7.8 | 7.6 | 7.4 | | 12.633 |
| 2 | Ignacio Yockers | 1021 | 4.7 | 8.5 | 8.6 | 8.7 | 8.4 | 8.3 | | 13.400 |
| 3 | Nico Hamilton | 1012 | 4.9 | 8.3 | 8.2 | 8.5 | 8.4 | 8.3 | | 13.233 |
| 4 | Fuzzy Benas | 1002 | 5.5 | 9.1 | 9.1 | 9.0 | 9.0 | 9.1 | | 14.566 |
| 5 | Emre Dodanli | 1006 | 5.3 | 8.9 | 8.8 | 9.1 | 9.2 | 9.1 | | 14.333 |

P. Bar Score: 68.165     Running Score: 348.257

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Taylor Burkhart | 1404 | 5.6 | 8.0 | 7.9 | 8.1 | 7.8 | 8.1 | | 13.600 |
| 2 | Colt Walker | 1419 | 6.0 | 8.6 | 8.3 | 8.3 | 8.5 | 8.7 | | 14.466 |
| 3 | Luke McFarland | 1415 | 5.4 | 8.7 | 8.9 | 8.6 | 8.7 | 8.7 | | 14.133 |
| 4 | Khoi Young | 1420 | 5.8 | 9.2 | 9.3 | 9.0 | 8.8 | 9.1 | | 14.900 |
| 5 | Asher Hong | 1408 | 6.1 | 9.1 | 8.9 | 9.0 | 9.0 | 9.0 | | 15.100 |

P. Bar Score: 72.199     Running Score: 358.559

## H. BAR

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brigham Frentheway | 1010 | 4.9 | 6.7 | 7.0 | 6.7 | 7.1 | 7.8 | | 11.833 |
| 2 | Kelton Christiansen | 1005 | 5.3 | 7.5 | 7.9 | 7.8 | 8.0 | 7.8 | | 13.200 |
| 3 | Fuzzy Benas | 1002 | 5.3 | 7.7 | 7.7 | 7.7 | 7.5 | 8.9 | | 13.000 |
| 4 | Jack Freeman | 1009 | 5.4 | 8.1 | 8.6 | 8.0 | 7.9 | 7.7 | | 13.400 |
| 5 | Emre Dodanli | 1006 | 5.4 | 8.0 | 7.7 | 8.1 | 7.3 | 7.9 | | 13.266 |

H. Bar Score: 64.699     Running Score: 412.956

| # | Name | | D | 1 | 2 | 3 | 4 | 5 | nd | AVE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Taylor Burkhart | 1404 | 5.6 | 7.4 | 8.1 | 7.2 | 7.7 | 8.2 | | 13.333 |
| 2 | Colt Walker | 1419 | 5.4 | 7.9 | 7.9 | 7.8 | 7.6 | 8.6 | | 13.266 |
| 3 | Khoi Young | 1420 | 5.2 | 8.1 | 8.4 | 8.1 | 8.1 | 8.4 | | 13.400 |
| 4 | Brandon Nguyen | 1417 | 5.3 | 8.2 | 8.2 | 8.5 | 8.2 | 8.9 | | 13.600 |
| 5 | Jeremy Bischoff | 1402 | 5.6 | 7.6 | 8.0 | 7.6 | 7.5 | 7.5 | | 13.166 |

H. Bar Score: 66.765     Running Score: 425.324

Final Team Score: 412.956     Final Team Score: 425.324

## All-Arounders

| | Benas | | Young |
|---|---|---|---|
| FX | 13.766 | | 14.166 |
| PH | 13.966 | | 15.233 |
| SR | 13.766 | | 13.266 |
| VT | 14.800 | | 15.133 |
| PB | 14.566 | | 14.900 |
| HB | 13.000 | | 13.400 |
| AA | 83.864 | | 86.098 |

Judge's Signatures   * FX _____   * PH _____   * SR _____   * VT _____   * PB _____   * HB _____

* Head Judge   FX _____   PH _____   SR _____   VT _____   PB _____   HB _____

Coach's Signature _____   Coach's Signature _____

ProScore v 5.9.6.2 - Copyright 1993-2024 Auburn Electronics Group - Licensed to: Auburn Electronics Group

# 2024 NCAA Championships - Finals
## Team Results
**Apr 20, 2024**

**Men / 10**
**Session: 3**

| Rank | Gym | Team | Score | ■ | 🏇 | 🎗 | T | 🏛 | 🛆 |
|------|-----|------|-------|---|---|---|---|---|---|
| 1 | Stanford | X | **425.324** | 70.165 2 | 72.065 1 | 70.498 1 | 73.632 1 | 72.199 1 | 66.765 3 |
| 2 | Michigan | X | **419.689** | 70.832 1 | 68.532 4 | 70.065 2 | 71.965 5 | 71.631 2 | 66.664 4 |
| 3 | Oklahoma | X | **412.956** | 69.664 4 | 69.432 2 | 67.464 4 | 73.532 2 | 68.165 3 | 64.699 6 |
| 4 | Nebraska | X | **412.427** | 69.333 5 | 69.232 3 | 67.598 3 | 72.932 3 | 65.166 6 | 68.166 1 |
| 5 | Illinois | X | **411.659** | 69.699 3 | 67.499 5 | 67.165 5 | 72.065 4 | 67.465 4 | 67.766 2 |
| 6 | Ohio State | X | **399.122** | 66.665 6 | 66.832 6 | 65.631 6 | 68.431 6 | 65.865 5 | 65.698 5 |

# 2024 NCAA Championships - Finals
## Event Results - Floor
Apr 20, 2024



| Rank | Num | Name | Gym | Diff | Exec | ND | Score | Out |
|------|-----|------|-----|------|------|----|-------|-----|
| 1 | 611 | Paul Juda | Michigan | 5.800 | 9.000 | _._ | **14.800** | 0.000 |
| 2 | 801 | Taylor Christopulos | Nebraska | 5.900 | 8.600 | _._ | **14.500** | 0.300 |
| 3 | 511 | Connor McCool | Illinois | 5.900 | 8.566 | _._ | **14.466** | 0.334 |
| 4 | 602 | Landen Blixt | Michigan | 5.600 | 8.833 | _._ | **14.433** | 0.367 |
| 5 | 1006 | Emre Dodanli | Oklahoma | 5.900 | 8.533 | _._ | **14.433** | 0.367 |
| 6 | 1012 | Nico Hamilton | Oklahoma | 5.300 | 8.933 | _._ | **14.233** | 0.567 |
| 7 | 912 | Kameron Nelson | Ohio State | 5.800 | 8.433 | _._ | **14.233** | 0.567 |
| 8= | 1402 | Jeremy Bischoff | Stanford | 5.400 | 8.800 | _._ | **14.200** | 0.600 |
| 8= | 905 | Chase Davenport-Mills | Ohio State | 5.400 | 8.800 | _._ | **14.200** | 0.600 |
| 10 | 1420 | Khoi Young | Stanford | 5.800 | 8.366 | _._ | **14.166** | 0.634 |
| 11 | 808 | Luke James | Nebraska | 5.800 | 8.300 | _._ | **14.100** | 0.700 |
| 12 | 1102 | Michael Artlip | Penn State | 5.200 | 8.866 | _._ | **14.066** | 0.734 |
| 13= | 1110 | Josh Karnes | Penn State | 5.300 | 8.766 | _._ | **14.066** | 0.734 |
| 13= | 908 | Kazuki Hayashi | Ohio State | 5.300 | 8.766 | _._ | **14.066** | 0.734 |
| 15 | 1419 | Colt Walker | Stanford | 5.500 | 8.533 | _._ | **14.033** | 0.767 |
| 16 | 614 | Lais Najjar | Michigan | 5.400 | 8.600 | _._ | **14.000** | 0.800 |
| 17= | 1404 | Taylor Burkhart | Stanford | 5.500 | 8.466 | _._ | **13.966** | 0.834 |
| 17= | 1010 | Brigham Frentheway | Oklahoma | 5.500 | 8.466 | _._ | **13.966** | 0.834 |
| 19 | 517 | Amari Sewell | Illinois | 5.300 | 8.633 | _._ | **13.933** | 0.867 |
| 20 | 312 | Noah Newfeld | California | 5.100 | 8.800 | _._ | **13.900** | 0.900 |
| 21 | 506 | Michael Fletcher | Illinois | 5.300 | 8.600 | _._ | **13.900** | 0.900 |
| 22 | 113 | Erich Upton | Air Force | 5.600 | 8.300 | _._ | **13.900** | 0.900 |
| 23 | 619 | Fred Richard | Michigan | 5.900 | 8.033 | -0.1 | **13.833** | 0.967 |
| 24 | 1409 | Kaien Orion J-Spencer | Stanford | 5.300 | 8.500 | _._ | **13.800** | 1.000 |
| 25 | 503 | Tate Costa | Illinois | 5.400 | 8.400 | _._ | **13.800** | 1.000 |
| 26 | 817 | Sam Phillips | Nebraska | 5.600 | 8.200 | _._ | **13.800** | 1.000 |
| 27 | 1002 | Fuzzy Benas | Oklahoma | 5.600 | 8.466 | -0.3 | **13.766** | 1.034 |
| 28 | 603 | Crew Bold | Michigan | 5.600 | 8.166 | _._ | **13.766** | 1.034 |
| 29 | 304 | Khalen Curry | California | 5.000 | 8.666 | _._ | **13.666** | 1.134 |
| 30 | 518 | Dylan Shepard | Illinois | 4.700 | 8.900 | _._ | **13.600** | 1.200 |
| 31 | 715 | Colby Prince | Navy | 4.900 | 8.700 | _._ | **13.600** | 1.200 |
| 32 | 811 | Chase Mondi | Nebraska | 5.400 | 8.200 | _._ | **13.600** | 1.200 |
| 33 | 318 | Tyler Shimizu | California | 5.200 | 8.333 | _._ | **13.533** | 1.267 |
| 34 | 305 | Theodor Gadderud | California | 5.600 | 7.800 | _._ | **13.400** | 1.400 |
| 35 | 810 | ████████ | Nebraska | 5.400 | 8.033 | -0.1 | **13.333** | 1.467 |
| 36 | 1009 | Jack Freeman | Oklahoma | 5.300 | 7.966 | _._ | **13.266** | 1.534 |
| 37 | 1320 | Evan Reichert | Springfield | 4.700 | 8.533 | _._ | **13.233** | 1.567 |
| 38 | 116 | Oliver Zavel | Air Force | 5.600 | 7.433 | _._ | **13.033** | 1.767 |
| 39 | 1108 | Kacper Garnczarek | Penn State | 5.100 | 7.600 | _._ | **12.700** | 2.100 |
| 40 | 915 | Jesse Pakele | Ohio State | 5.400 | 7.300 | -0.3 | **12.400** | 2.400 |
| 41 | 408 | Zach Connelly | Greenville | 5.400 | 6.866 | _._ | **12.266** | 2.534 |
| 42 | 904 | Justin Ciccone | Ohio State | 5.400 | 6.366 | _._ | **11.766** | 3.034 |

# 2024 NCAA Championships - Finals

## Event Results - Pommel

Apr 20, 2024



| Rank | Num | Name | Gym | Diff | Exec | ND | Score | Out |
|---|---|---|---|---|---|---|---|---|
| 1 | 106 | Patrick Hoopes | Air Force | 6.500 | 8.800 | _._ | **15.300** | 0.000 |
| 2 | 1420 | Khoi Young | Stanford | 6.500 | 8.733 | _._ | **15.233** | 0.067 |
| 3 | 1406 | J.R. Chou | Stanford | 5.800 | 8.700 | _._ | **14.500** | 0.800 |
| 4 | 504 | Brandon Dang | Illinois | 6.500 | 8.000 | _._ | **14.500** | 0.800 |
| 5 | 1306 | Peyton Cramer | Springfield | 5.700 | 8.700 | _._ | **14.400** | 0.900 |
| 6 | 806 | Cooper Giles | Nebraska | 5.600 | 8.700 | _._ | **14.300** | 1.000 |
| 7= | 310 | Aidan Li | California | 5.800 | 8.466 | _._ | **14.266** | 1.034 |
| 7= | 921 | Parker Thackston | Ohio State | 5.800 | 8.466 | _._ | **14.266** | 1.034 |
| 9 | 619 | Fred Richard | Michigan | 5.400 | 8.800 | _._ | **14.200** | 1.100 |
| 10 | 1411 | Marcus Kushner | Stanford | 5.300 | 8.833 | _._ | **14.133** | 1.167 |
| 11 | 1415 | Luke McFarland | Stanford | 5.600 | 8.533 | _._ | **14.133** | 1.167 |
| 12 | 507 | Will Hauke | Illinois | 5.200 | 8.900 | _._ | **14.100** | 1.200 |
| 13 | 104 | Sam Brown | Air Force | 5.500 | 8.566 | _._ | **14.066** | 1.234 |
| 14= | 1408 | Asher Hong | Stanford | 5.600 | 8.466 | _._ | **14.066** | 1.234 |
| 14= | 1016 | Zach Nunez | Oklahoma | 5.600 | 8.466 | _._ | **14.066** | 1.234 |
| 16 | 1021 | Ignacio Yockers | Oklahoma | 6.300 | 7.700 | _._ | **14.000** | 1.300 |
| 17 | 1002 | Fuzzy Benas | Oklahoma | 5.500 | 8.466 | _._ | **13.966** | 1.334 |
| 18 | 819 | Travis Wong | Nebraska | 5.600 | 8.366 | _._ | **13.966** | 1.334 |
| 19 | 514 | Preston Ngai | Illinois | 5.300 | 8.633 | _._ | **13.933** | 1.367 |
| 20 | 604 | Kevin Chow | Michigan | 5.300 | 8.600 | _._ | **13.900** | 1.400 |
| 21 | 802 | Yanni Chronopoulos | Nebraska | 5.500 | 8.400 | _._ | **13.900** | 1.400 |
| 22 | 606 | Zach Granados | Michigan | 5.300 | 8.566 | _._ | **13.866** | 1.434 |
| 23 | 1008 | Tyler Flores | Oklahoma | 5.400 | 8.400 | _._ | **13.800** | 1.500 |
| 24 | 621 | Kyle Walchuk | Michigan | 5.200 | 8.533 | _._ | **13.733** | 1.567 |
| 25 | 1110 | Josh Karnes | Penn State | 5.300 | 8.433 | _._ | **13.733** | 1.567 |
| 26 | 915 | Jesse Pakele | Ohio State | 5.000 | 8.700 | _._ | **13.700** | 1.600 |
| 27 | 209 | Maddox Pabellon | Army | 5.700 | 8.000 | _._ | **13.700** | 1.600 |
| 28 | 820 | Nathan York | Nebraska | 5.300 | 8.366 | _._ | **13.666** | 1.634 |
| 29= | 1005 | Kelton Christiansen | Oklahoma | 5.100 | 8.500 | _._ | **13.600** | 1.700 |
| 29= | 906 | Kristian Grahovski | Ohio State | 5.100 | 8.500 | _._ | **13.600** | 1.700 |
| 31 | 801 | Taylor Christopulos | Nebraska | 5.300 | 8.100 | _._ | **13.400** | 1.900 |
| 32 | 312 | Noah Newfeld | California | 5.500 | 7.833 | _._ | **13.333** | 1.967 |
| 33 | 913 | Michael Nguyen | Ohio State | 4.800 | 8.466 | _._ | **13.266** | 2.034 |
| 34 | 318 | Tyler Shimizu | California | 5.200 | 7.966 | _._ | **13.166** | 2.134 |
| 35 | 1102 | Michael Artlip | Penn State | 4.700 | 8.433 | _._ | **13.133** | 2.167 |
| 36 | 503 | Tate Costa | Illinois | 4.700 | 8.300 | _._ | **13.000** | 2.300 |
| 37 | 611 | Paul Juda | Michigan | 4.800 | 8.033 | _._ | **12.833** | 2.467 |
| 38 | 113 | Erich Upton | Air Force | 4.700 | 8.033 | _._ | **12.733** | 2.567 |
| 39 | 516 | Garrett Schooley | Illinois | 5.000 | 7.600 | _._ | **12.600** | 2.700 |
| 40 | 512 | Connor Micklos | Illinois | 4.800 | 7.566 | _._ | **12.366** | 2.934 |
| 41 | 817 | Sam Phillips | Nebraska | 4.600 | 7.500 | _._ | **12.100** | 3.200 |
| 42 | 918 | Tyler Rockwood | Ohio State | 4.700 | 7.300 | _._ | **12.000** | 3.300 |
| 43 | 305 | Theodor Gadderud | California | 3.600 | 8.200 | _._ | **11.800** | 3.500 |
| 44 | 404 | Landon Benas | Greenville | 4.800 | 6.800 | _._ | **11.600** | 3.700 |
| 45 | 912 | Kameron Nelson | Ohio State | 3.700 | 7.400 | _._ | **11.100** | 4.200 |

# 2024 NCAA Championships - Finals

## Event Results - Rings

Apr 20, 2024

**Men / 10**

**Session: 3**



| Rank | Num | Name | Gym | Diff | Exec | ND | Score | Out |
|------|-----|------|-----|------|------|-----|-------|-----|
| 1 | 1408 | Asher Hong | Stanford | 6.000 | 8.966 | _._ | **14.966** | 0.000 |
| 2 | 619 | Fred Richard | Michigan | 5.700 | 8.700 | _._ | **14.400** | 0.566 |
| 3 | 601 | Javier Alfonso | Michigan | 5.700 | 8.633 | _._ | **14.333** | 0.633 |
| 4 | 501 | Ashton Anaya | Illinois | 5.600 | 8.566 | _._ | **14.166** | 0.800 |
| 5 | 1405 | Arun Chhetri | Stanford | 5.000 | 8.966 | _._ | **13.966** | 1.000 |
| 6= | 803 | Asher Cohen | Nebraska | 5.200 | 8.766 | _._ | **13.966** | 1.000 |
| 6= | 611 | Paul Juda | Michigan | 5.200 | 8.766 | _._ | **13.966** | 1.000 |
| 8 | 1401 | Mark Berlaga | Stanford | 5.700 | 8.233 | _._ | **13.933** | 1.033 |
| 9 | 1106 | Luke Esparo | Penn State | 5.100 | 8.800 | _._ | **13.900** | 1.066 |
| 10= | 1011 | Tas Hajdu | Oklahoma | 5.100 | 8.766 | _._ | **13.866** | 1.100 |
| 10= | 807 | Chris Hiser | Nebraska | 5.100 | 8.766 | _._ | **13.866** | 1.100 |
| 12 | 617 | Rithik Puri | Michigan | 5.200 | 8.666 | _._ | **13.866** | 1.100 |
| 13 | 1404 | Taylor Burkhart | Stanford | 5.100 | 8.733 | _._ | **13.833** | 1.133 |
| 14 | 909 | Donovan Hewitt | Ohio State | 5.400 | 8.433 | _._ | **13.833** | 1.133 |
| 15 | 1419 | Colt Walker | Stanford | 5.200 | 8.600 | _._ | **13.800** | 1.166 |
| 16 | 1002 | Fuzzy Benas | Oklahoma | 5.000 | 8.766 | _._ | **13.766** | 1.200 |
| 17 | 1502 | Niko Greenly | William and Mary | 4.600 | 9.100 | _._ | **13.700** | 1.266 |
| 18 | 817 | Sam Phillips | Nebraska | 4.700 | 9.000 | _._ | **13.700** | 1.266 |
| 19 | 704 | Isaiah Drake | Navy | 4.900 | 8.733 | _._ | **13.633** | 1.333 |
| 20 | 1116 | Matthew Underhill | Penn State | 5.500 | 8.133 | _._ | **13.633** | 1.333 |
| 21 | 618 | Chris Read | Michigan | 5.300 | 8.200 | _._ | **13.500** | 1.466 |
| 22= | 1110 | Josh Karnes | Penn State | 4.900 | 8.566 | _._ | **13.466** | 1.500 |
| 22= | 805 | James Friedman | Nebraska | 4.900 | 8.566 | _._ | **13.466** | 1.500 |
| 24 | 516 | Garrett Schooley | Illinois | 4.600 | 8.833 | _._ | **13.433** | 1.533 |
| 25 | 508 | Sebastian Ingersoll | Illinois | 4.600 | 8.800 | _._ | **13.400** | 1.566 |
| 26 | 1015 | Zachary Marckx | Oklahoma | 5.300 | 8.066 | _._ | **13.366** | 1.600 |
| 27 | 312 | Noah Newfeld | California | 4.900 | 8.433 | _._ | **13.333** | 1.633 |
| 28 | 316 | Chris Scales | California | 5.200 | 8.100 | _._ | **13.300** | 1.666 |
| 29 | 1420 | Khoi Young | Stanford | 4.700 | 8.566 | _._ | **13.266** | 1.700 |
| 30 | 305 | Theodor Gadderud | California | 4.900 | 8.366 | _._ | **13.266** | 1.700 |
| 31 | 902 | Arthur Ashton | Ohio State | 5.000 | 8.266 | _._ | **13.266** | 1.700 |
| 32 | 502 | Ethan Boder | Illinois | 4.600 | 8.633 | _._ | **13.233** | 1.733 |
| 33= | 1019 | Daniel Simmons | Oklahoma | 4.700 | 8.533 | _._ | **13.233** | 1.733 |
| 33= | 1004 | Matthew Burgoyne | Oklahoma | 4.700 | 8.533 | _._ | **13.233** | 1.733 |
| 35 | 311 | Jaxon Mitchell | California | 5.000 | 8.166 | _._ | **13.166** | 1.800 |
| 36 | 801 | Taylor Christopulos | Nebraska | 5.100 | 8.000 | _._ | **13.100** | 1.866 |
| 37 | 520 | Ryan Vanichtheeranont | Illinois | 4.500 | 8.433 | _._ | **12.933** | 2.033 |
| 38 | 912 | Kameron Nelson | Ohio State | 5.000 | 7.933 | _._ | **12.933** | 2.033 |
| 39 | 918 | Tyler Rockwood | Ohio State | 5.100 | 7.833 | _._ | **12.933** | 2.033 |
| 40 | 915 | Jesse Pakele | Ohio State | 4.800 | 7.866 | _._ | **12.666** | 2.300 |
| 41 | 503 | Tate Costa | Illinois | 4.100 | 8.533 | _._ | **12.633** | 2.333 |
| 42 | 1102 | Michael Artlip | Penn State | 4.200 | 8.433 | _._ | **12.633** | 2.333 |
| 43 | 819 | Travis Wong | Nebraska | 4.900 | 7.700 | _._ | **12.600** | 2.366 |
| 44 | 113 | Erich Upton | Air Force | 4.500 | 8.000 | _._ | **12.500** | 2.466 |
| 45 | 318 | Tyler Shimizu | California | 4.100 | 8.266 | _._ | **12.366** | 2.600 |

# 2024 NCAA Championships - Finals
## Event Results - Vault
Apr 20, 2024

| Rank | Num | Name | Gym | Diff | Exec | ND | Score | Out |
|---|---|---|---|---|---|---|---|---|
| 1 | 1408 | Asher Hong | Stanford | 6.000 | 9.266 | _._ | **15.266** | 0.000 |
| 2 | 611 | Paul Juda | Michigan | 5.300 | 9.833 | _._ | **15.133** | 0.133 |
| 3 | 1420 | Khoi Young | Stanford | 5.700 | 9.433 | _._ | **15.133** | 0.133 |
| 4 | 801 | Taylor Christopulos | Nebraska | 5.300 | 9.700 | _._ | **15.000** | 0.266 |
| 5 | 1003 | Max Bereznev | Oklahoma | 5.300 | 9.666 | _._ | **14.966** | 0.300 |
| 6 | 908 | Kazuki Hayashi | Ohio State | 5.300 | 9.566 | _._ | **14.866** | 0.400 |
| 7 | 818 | Zachary Tiderman | Nebraska | 5.200 | 9.600 | _._ | **14.800** | 0.466 |
| 8 | 1002 | Fuzzy Benas | Oklahoma | 5.300 | 9.500 | _._ | **14.800** | 0.466 |
| 9 | 811 | Chase Mondi | Nebraska | 5.300 | 9.466 | _._ | **14.766** | 0.500 |
| 10 | 912 | Kameron Nelson | Ohio State | 5.200 | 9.433 | _._ | **14.633** | 0.633 |
| 11= | 113 | Erich Upton | Air Force | 5.200 | 9.400 | _._ | **14.600** | 0.666 |
| 11= | 1010 | Brigham Frentheway | Oklahoma | 5.200 | 9.400 | _._ | **14.600** | 0.666 |
| 11= | 1006 | Emre Dodanli | Oklahoma | 5.200 | 9.400 | _._ | **14.600** | 0.666 |
| 14 | 1008 | Tyler Flores | Oklahoma | 4.900 | 9.666 | _._ | **14.566** | 0.700 |
| 15 | 516 | Garrett Schooley | Illinois | 5.200 | 9.366 | _._ | **14.566** | 0.700 |
| 16= | 623 | David Wolma | Michigan | 5.200 | 9.333 | _._ | **14.533** | 0.733 |
| 16= | 514 | Preston Ngai | Illinois | 5.200 | 9.333 | _._ | **14.533** | 0.733 |
| 18 | 1110 | Josh Karnes | Penn State | 5.300 | 9.300 | -0.1 | **14.500** | 0.766 |
| 19 | 1419 | Colt Walker | Stanford | 5.200 | 9.300 | _._ | **14.500** | 0.766 |
| 20 | 1102 | Michael Artlip | Penn State | 4.900 | 9.566 | _._ | **14.466** | 0.800 |
| 21 | 423 | Logan Watterson | Greenville | 5.200 | 9.266 | _._ | **14.466** | 0.800 |
| 22 | 1417 | Brandon Nguyen | Stanford | 5.200 | 9.333 | -0.1 | **14.433** | 0.833 |
| 23= | 511 | Connor McCool | Illinois | 5.200 | 9.200 | _._ | **14.400** | 0.866 |
| 23= | 506 | Michael Fletcher | Illinois | 5.200 | 9.200 | _._ | **14.400** | 0.866 |
| 25= | 619 | Fred Richard | Michigan | 5.200 | 9.233 | -0.1 | **14.333** | 0.933 |
| 25= | 602 | Landen Blixt | Michigan | 5.200 | 9.233 | -0.1 | **14.333** | 0.933 |
| 27 | 817 | Sam Phillips | Nebraska | 5.200 | 9.133 | _._ | **14.333** | 0.933 |
| 28 | 1404 | Taylor Burkhart | Stanford | 5.400 | 9.200 | -0.3 | **14.300** | 0.966 |
| 29 | 808 | Luke James | Nebraska | 5.200 | 9.200 | -0.1 | **14.300** | 0.966 |
| 30 | 304 | Khalen Curry | California | 5.200 | 9.133 | -0.1 | **14.233** | 1.033 |
| 31 | 517 | Amari Sewell | Illinois | 5.200 | 9.266 | -0.3 | **14.166** | 1.100 |
| 32 | 503 | Tate Costa | Illinois | 4.500 | 9.600 | _._ | **14.100** | 1.166 |
| 33= | 905 | Chase Davenport-Mills | Ohio State | 4.800 | 9.266 | _._ | **14.066** | 1.200 |
| 33= | 820 | Nathan York | Nebraska | 4.800 | 9.266 | _._ | **14.066** | 1.200 |
| 35 | 305 | Theodor Gadderud | California | 4.800 | 9.166 | _._ | **13.966** | 1.300 |
| 36 | 312 | Noah Newfeld | California | 4.100 | 9.700 | _._ | **13.800** | 1.466 |
| 37 | 319 | Jasper Smith-Gordon | California | 5.600 | 8.433 | -0.3 | **13.733** | 1.533 |
| 38 | 618 | Chris Read | Michigan | 5.200 | 8.733 | -0.3 | **13.633** | 1.633 |
| 39 | 904 | Justin Ciccone | Ohio State | 5.200 | 8.166 | _._ | **13.366** | 1.900 |
| 40 | 1115 | Landon Simpson | Penn State | 5.200 | 8.166 | -0.1 | **13.266** | 2.000 |
| 41 | 1303 | Owen Carney | Springfield | 5.200 | 8.066 | -0.1 | **13.166** | 2.100 |
| 42 | 1106 | Luke Esparo | Penn State | 5.200 | 8.100 | -0.3 | **13.000** | 2.266 |
| 43 | 318 | Tyler Shimizu | California | 4.400 | 7.966 | -0.1 | **12.266** | 3.000 |
| 44 | 919 | Zach Snyder | Ohio State | 2.400 | 9.100 | _._ | **11.500** | 3.766 |

# 2024 NCAA Championships - Finals

## Event Results - P Bars

**Apr 20, 2024**



| Rank | Num | Name | Gym | Diff | Exec | ND | Score | Out |
|------|-----|------|-----|------|------|-----|-------|-----|
| 1 | 1408 | Asher Hong | Stanford | 6.100 | 9.000 | _._ | **15.100** | 0.000 |
| 2 | 1420 | Khoi Young | Stanford | 5.800 | 9.100 | _._ | **14.900** | 0.200 |
| 3 | 1110 | Josh Karnes | Penn State | 6.000 | 8.666 | _._ | **14.666** | 0.434 |
| 4 | 1002 | Fuzzy Benas | Oklahoma | 5.500 | 9.066 | _._ | **14.566** | 0.534 |
| 5 | 603 | Crew Bold | Michigan | 5.700 | 8.866 | _._ | **14.566** | 0.534 |
| 6 | 1419 | Colt Walker | Stanford | 6.000 | 8.466 | _._ | **14.466** | 0.634 |
| 7 | 620 | Evgeny Siminiuc | Michigan | 5.700 | 8.733 | _._ | **14.433** | 0.667 |
| 8 | 1006 | Emre Dodanli | Oklahoma | 5.300 | 9.033 | _._ | **14.333** | 0.767 |
| 9 | 613 | Logan McKeown | Michigan | 5.800 | 8.533 | _._ | **14.333** | 0.767 |
| 10 | 611 | Paul Juda | Michigan | 5.400 | 8.766 | _._ | **14.166** | 0.934 |
| 11 | 1415 | Luke McFarland | Stanford | 5.400 | 8.733 | _._ | **14.133** | 0.967 |
| 12 | 619 | Fred Richard | Michigan | 6.200 | 7.933 | _._ | **14.133** | 0.967 |
| 13 | 506 | Michael Fletcher | Illinois | 5.000 | 9.100 | _._ | **14.100** | 1.000 |
| 14 | 116 | Oliver Zavel | Air Force | 5.200 | 8.800 | _._ | **14.000** | 1.100 |
| 15 | 322 | Darren Wong | California | 4.900 | 8.933 | _._ | **13.833** | 1.267 |
| 16 | 920 | Caden Spencer | Ohio State | 5.000 | 8.766 | _._ | **13.766** | 1.334 |
| 17 | 515 | Vahe Petrosyan | Illinois | 5.200 | 8.566 | _._ | **13.766** | 1.334 |
| 18 | 723 | Danilo Viciana | Navy | 4.700 | 9.000 | _._ | **13.700** | 1.400 |
| 19 | 113 | Erich Upton | Air Force | 4.800 | 8.900 | _._ | **13.700** | 1.400 |
| 20 | 516 | Garrett Schooley | Illinois | 4.500 | 9.166 | _._ | **13.666** | 1.434 |
| 21 | 1108 | Kacper Garnczarek | Penn State | 5.100 | 8.566 | _._ | **13.666** | 1.434 |
| 22 | 815 | Cole Partridge | Nebraska | 5.000 | 8.600 | _._ | **13.600** | 1.500 |
| 23 | 1404 | Taylor Burkhart | Stanford | 5.600 | 8.000 | _._ | **13.600** | 1.500 |
| 24 | 503 | Tate Costa | Illinois | 4.700 | 8.833 | _._ | **13.533** | 1.567 |
| 25 | 714 | Matthew Petros | Navy | 5.000 | 8.500 | _._ | **13.500** | 1.600 |
| 26 | 318 | Tyler Shimizu | California | 4.700 | 8.766 | _._ | **13.466** | 1.634 |
| 27 | 1021 | Ignacio Yockers | Oklahoma | 4.700 | 8.700 | _._ | **13.400** | 1.700 |
| 28 | 805 | James Friedman | Nebraska | 4.800 | 8.600 | _._ | **13.400** | 1.700 |
| 29 | 911 | Jakob Murray | Ohio State | 4.900 | 8.500 | _._ | **13.400** | 1.700 |
| 30 | 912 | Kameron Nelson | Ohio State | 5.100 | 8.300 | _._ | **13.400** | 1.700 |
| 31 | 908 | Kazuki Hayashi | Ohio State | 4.900 | 8.466 | _._ | **13.366** | 1.734 |
| 32 | 803 | Asher Cohen | Nebraska | 5.000 | 8.333 | _._ | **13.333** | 1.767 |
| 33 | 1012 | Nico Hamilton | Oklahoma | 4.900 | 8.333 | _._ | **13.233** | 1.867 |
| 34 | 312 | Noah Newfeld | California | 5.300 | 7.900 | _._ | **13.200** | 1.900 |
| 35 | 1505 | Sam Lee | William and Mary | 4.800 | 8.366 | _._ | **13.166** | 1.934 |
| 36 | 817 | Sam Phillips | Nebraska | 5.200 | 7.600 | _._ | **12.800** | 2.300 |
| 37 | 918 | Tyler Rockwood | Ohio State | 5.100 | 7.600 | _._ | **12.700** | 2.400 |
| 38 | 906 | Kristian Grahovski | Ohio State | 4.900 | 7.733 | _._ | **12.633** | 2.467 |
| 39 | 1008 | Tyler Flores | Oklahoma | 5.000 | 7.633 | _._ | **12.633** | 2.467 |
| 40 | 305 | Theodor Gadderud | California | 5.200 | 7.433 | _._ | **12.633** | 2.467 |
| 41 | 507 | Will Hauke | Illinois | 5.200 | 7.200 | _._ | **12.400** | 2.700 |
| 42 | 1102 | Michael Artlip | Penn State | 4.300 | 7.966 | _._ | **12.266** | 2.834 |
| 43 | 801 | Taylor Christopulos | Nebraska | 4.800 | 7.233 | _._ | **12.033** | 3.067 |

4:23-cv-02083-PTR-MDN   Doc # 35   Filed: 06/19/25   Page 48 of 52 - Page ID # 195

# 2024 NCAA Championships – Finals

## Event Results - H Bar
**Apr 20, 2024**

**Men / 10**
**Session: 3**



| Rank | Num | Name | Gym | Diff | Exec | ND | Score | Out |
|---|---|---|---|---|---|---|---|---|
| 1 | 503 | Tate Costa | Illinois | 5.000 | 8.900 | _._ | **13.900** | 0.000 |
| 2 | 818 | Zachary Tiderman | Nebraska | 5.200 | 8.700 | _._ | **13.900** | 0.000 |
| 3 | 801 | Taylor Christopulos | Nebraska | 5.700 | 8.200 | _._ | **13.900** | 0.000 |
| 4 | 603 | Crew Bold | Michigan | 5.600 | 8.266 | _._ | **13.866** | 0.034 |
| 5 | 920 | Caden Spencer | Ohio State | 5.300 | 8.400 | _._ | **13.700** | 0.200 |
| 6 | 508 | Sebastian Ingersoll | Illinois | 4.800 | 8.800 | _._ | **13.600** | 0.300 |
| 7 | 817 | Sam Phillips | Nebraska | 5.000 | 8.600 | _._ | **13.600** | 0.300 |
| 8 | 1417 | Brandon Nguyen | Stanford | 5.300 | 8.300 | _._ | **13.600** | 0.300 |
| 9 | 506 | Michael Fletcher | Illinois | 4.600 | 8.966 | _._ | **13.566** | 0.334 |
| 10 | 908 | Kazuki Hayashi | Ohio State | 5.200 | 8.266 | _._ | **13.466** | 0.434 |
| 11 | 620 | Evgeny Siminiuc | Michigan | 5.300 | 8.166 | _._ | **13.466** | 0.434 |
| 12 | 814 | Max Odden | Nebraska | 4.800 | 8.633 | _._ | **13.433** | 0.467 |
| 13 | 520 | Ryan Vanichtheeranont | Illinois | 4.600 | 8.800 | _._ | **13.400** | 0.500 |
| 14 | 1420 | Khoi Young | Stanford | 5.200 | 8.200 | _._ | **13.400** | 0.500 |
| 15 | 1009 | Jack Freeman | Oklahoma | 5.400 | 8.000 | _._ | **13.400** | 0.500 |
| 16= | 1108 | Kacper Garnczarek | Penn State | 4.700 | 8.666 | _._ | **13.366** | 0.534 |
| 16= | 615 | Robert Noll | Michigan | 4.700 | 8.666 | _._ | **13.366** | 0.534 |
| 18 | 815 | Cole Partridge | Nebraska | 4.900 | 8.433 | _._ | **13.333** | 0.567 |
| 19 | 1404 | Taylor Burkhart | Stanford | 5.600 | 7.733 | _._ | **13.333** | 0.567 |
| 20 | 515 | Vahe Petrosyan | Illinois | 4.400 | 8.900 | _._ | **13.300** | 0.600 |
| 21 | 921 | Parker Thackston | Ohio State | 4.800 | 8.500 | _._ | **13.300** | 0.600 |
| 22 | 322 | Darren Wong | California | 4.900 | 8.366 | _._ | **13.266** | 0.634 |
| 23= | 1419 | Colt Walker | Stanford | 5.400 | 7.866 | _._ | **13.266** | 0.634 |
| 23= | 1006 | Emre Dodanli | Oklahoma | 5.400 | 7.866 | _._ | **13.266** | 0.634 |
| 25 | 1110 | Josh Karnes | Penn State | 5.500 | 7.733 | _._ | **13.233** | 0.667 |
| 26 | 1102 | Michael Artlip | Penn State | 4.900 | 8.300 | _._ | **13.200** | 0.700 |
| 27 | 1005 | Kelton Christiansen | Oklahoma | 5.300 | 7.900 | _._ | **13.200** | 0.700 |
| 28 | 714 | Matthew Petros | Navy | 4.600 | 8.566 | _._ | **13.166** | 0.734 |
| 29 | 1402 | Jeremy Bischoff | Stanford | 5.600 | 7.566 | _._ | **13.166** | 0.734 |
| 30 | 619 | Fred Richard | Michigan | 5.600 | 7.500 | _._ | **13.100** | 0.800 |
| 31 | 318 | Tyler Shimizu | California | 4.300 | 8.733 | _._ | **13.033** | 0.867 |
| 32 | 303 | Collin Cunane | California | 4.600 | 8.400 | _._ | **13.000** | 0.900 |
| 33 | 1002 | Fuzzy Benas | Oklahoma | 5.300 | 7.700 | _._ | **13.000** | 0.900 |
| 34 | 611 | Paul Juda | Michigan | 5.300 | 7.566 | _._ | **12.866** | 1.034 |
| 35 | 116 | Oliver Zavel | Air Force | 4.900 | 7.900 | _._ | **12.800** | 1.100 |
| 36 | 905 | Chase Davenport-Mills | Ohio State | 4.400 | 8.266 | _._ | **12.666** | 1.234 |
| 37 | 312 | Noah Newfeld | California | 4.400 | 8.166 | _._ | **12.566** | 1.334 |
| 38 | 907 | Jacob Harmon | Ohio State | 5.100 | 7.466 | _._ | **12.566** | 1.334 |
| 39 | 113 | Erich Upton | Air Force | 4.500 | 8.000 | _._ | **12.500** | 1.400 |
| 40 | 912 | Kameron Nelson | Ohio State | 4.700 | 7.733 | _._ | **12.433** | 1.467 |
| 41 | 305 | Theodor Gadderud | California | 4.100 | 8.300 | _._ | **12.400** | 1.500 |
| 42 | 1010 | Brigham Frentheway | Oklahoma | 4.900 | 6.933 | _._ | **11.833** | 2.067 |
| 43 | 1109 | Michael Jaroh | Penn State | 4.600 | 5.700 | _._ | **10.300** | 3.600 |

# 2024 NCAA Championships - Finals

## Event Results - AA

Apr 20, 2024

1:21-cv-03758-CFB-MSN   Doc # 16   Filed: 05/30/25   Page 49 of 52 - Page ID # 196
Printed: 4/20/2024 8:55:14 PM

| Rank | Num | Name | Gym | | | | | | | AA |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1420 | Khoi Young | Stanford | 14.166 | 15.233 | 13.266 | 15.133 | 14.900 | 13.400 | 86.098 |
| 2 | 619 | Fred Richard | Michigan | 13.833 | 14.200 | 14.400 | 14.333 | 14.133 | 13.100 | 83.999 |
| 3 | 1002 | Fuzzy Benas | Oklahoma | 13.766 | 13.966 | 13.766 | 14.800 | 14.566 | 13.000 | 83.864 |
| 4 | 611 | Paul Juda | Michigan | 14.800 | 12.833 | 13.966 | 15.133 | 14.166 | 12.866 | 83.764 |
| 5 | 1110 | Josh Karnes | Penn State | 14.066 | 13.733 | 13.466 | 14.500 | 14.666 | 13.233 | 83.664 |
| 6 | 801 | Taylor Christopulos | Nebraska | 14.500 | 13.400 | 13.100 | 15.000 | 12.033 | 13.900 | 81.933 |
| 7 | 503 | Tate Costa | Illinois | 13.800 | 13.000 | 12.633 | 14.100 | 13.533 | 13.900 | 80.966 |
| 8 | 817 | Sam Phillips | Nebraska | 13.800 | 12.100 | 13.700 | 14.333 | 12.800 | 13.600 | 80.333 |
| 9 | 312 | Noah Newfeld | California | 13.900 | 13.333 | 13.333 | 13.800 | 13.200 | 12.566 | 80.132 |
| 10 | 113 | Erich Upton | Air Force | 13.900 | 12.733 | 12.500 | 14.600 | 13.700 | 12.500 | 79.933 |
| 11 | 1102 | Michael Artlip | Penn State | 14.066 | 13.133 | 12.633 | 14.466 | 12.266 | 13.200 | 79.764 |
| 12 | 912 | Kameron Nelson | Ohio State | 14.233 | 11.100 | 12.933 | 14.633 | 13.400 | 12.433 | 78.732 |
| 13 | 318 | Tyler Shimizu | California | 13.533 | 13.166 | 12.366 | 12.266 | 13.466 | 13.033 | 77.830 |
| 14 | 305 | Theodor Gadderud | California | 13.400 | 11.800 | 13.266 | 13.966 | 12.633 | 12.400 | 77.465 |

← **Discover athletes**

Log in



✔

Men's Gymnastics • All Around

⭐ All-Star profile

📷 3.5k    ♪ 28.8k

Services     About     Interests

## For personal use

### Frequently purchased

| 📢 | **Shoutout**<br>will record a video for you | **$11+** |

### More options for family, friends, or yourself

| 📄 | **Post**<br>will post on social media for you | **$10+** |
| 👁 | **Appearance**<br>will attend your practice or event | **$25+** |
| 🖼 | **Autograph**<br>will sign something for you | **$55+** |
| ✏ | **Pitch Anything**<br>will respond to your custom request | **$27+** |

## For brand or business use

| 🗔 | **Create offer or opportunity** |

## About

66 **Biography**
Hi! My name is ████ and I am a collegiate gymnast for the University of Nebraska-Lincoln. I was previously of the junior national team for gymnastics and represented team USA at various international events. Outside of training for the Olympics, I enjoy creative content creation and especially filmmaking. I aspire to double major in advertisement and business :)



🏆 **Accolades**
High School State Champion • Professional National Award winner

📍 **Location**
Lincoln, NE, USA

🪪 **Background**
Former athlete • Male • Asian, White • English

🏠 **Hometown**
Roswell, GA, USA

## Interests

- Arts & culture
- Business & finance
- Careers
- Entertainment

Show more ⌄



Opendorse is the leading NIL marketplace and technology company.

    

**Solutions for**

Athletes

Brands

Sponsors

Collectives

Schools

**Company**

About us

Careers

Blog

**Support**

Help

4:25-cv-03058-RFR-MDN    Doc # 26    Filed: 06/09/25    Page 52 of 52 - Page ID # 199



Terms of use    Privacy policy    Subscription terms

© 2025 Opendorse, Inc.